# EXHIBIT F

# Infinity Q Diversified Alpha Fund

## Annual Report to Shareholders

## Consolidated Financial Statements

## August 31, 2019

**Important Notice:** The U.S. Securities and Exchange Commission will permit funds to make shareholder reports available electronically beginning January 1, 2021. Accordingly, paper copies will no longer be mailed. Instead, at that time, the Infinity Q Diversified Alpha Fund will send a notice, either by mail or e-mail, each time an updated report is available on the Fund's website (www.infinityqfunds.com)]. Investors enrolled in electronic delivery will receive the notices by e-mail, with links to the updated report and will not need to take any action. Investors who are not enrolled in electronic delivery by January 1, 2021 will receive the notices in the mail.

All investors who prefer to receive shareholder reports in a printed format may, at any time, choose that option free of charge.  Contact your financial intermediary to make this election, or direct investors can call 1-844-473-8631.

# Infinity Q Diversified Alpha Fund

Annual Report to Shareholders

Consolidated Financial Statements

August 31, 2019

**TABLE OF CONTENTS** <u>Page</u>

Adviser's Shareholder Letter 1

Expense Example 5

Consolidated Financial Statements

    Consolidated Schedule of Investments 6

    Consolidated Statement of Assets and Liabilities 21

    Consolidated Statement of Operations 23

    Consolidated Statement of Changes in Net Assets 24

    Consolidated Financial Highlights 25

    Notes to Consolidated Financial Statements 27

Report of Independent Registered Public Accounting Firm 45

Trustee and Officer Information 46

General Information 48

Approval of Investment Advisory Agreement 49

Privacy Notice 51

Dear Shareholder:

Infinity Q Capital Management ("Infinity Q") is a pioneering hedge fund firm managed by a team of professionals who also manage assets for Wildcat Capital Management, the family office for David Bonderman, the co-founder of $100 Billion private equity firm TPG. The Infinity Q Diversified Alpha Fund (the "Fund") attempts to generate positive absolute returns by providing exposure to several "alternative" strategies including Volatility, Equity Long/Short, Relative Value, and Global Macro. Our strategies are intended to have a low correlation to equity, fixed income, and credit markets.

Infinity Q combines analytics, research, and trading to manage its investment strategies. Our team analyzes 50 million data points across global asset classes using robust quantitative models and screens. The team uses extensive due diligence to research discretionary and systematic investment ideas that originate from this analysis and from the buy side, the sell side and academia. As a final step, we utilize our expertise in derivatives to optimize trade structuring for both systematic and discretionary strategies. Our "Quantamental" process combines the depth of private equity investing with the breadth of quantitative analysis. We believe that every year there are 10-15 extremely asymmetric opportunities across asset classes, and we utilize our breadth to uncover these opportunities, and our depth to research and execute them.

Our portfolio construction and dynamic asset allocation process incorporates risk management throughout and considers proprietary optimizations and our current macroeconomic outlook. Strategies are added to the portfolio and sized appropriately utilizing both quantitative and qualitative inputs including expected return, expected tail loss, market payoff distributions, correlations, and liquidity to arrive at our optimal portfolio.

On a total return basis, the Fund's Institutional Class shares returned 3.81% for the period beginning August 31, 2018 and ending August 30, 2019. The Fund's benchmark, the Credit Suisse Hedge Fund Index, had a return of 2.56% over the same period.

In the next section, we provide more detail on the performance attribution by strategy.

**Volatility**
The Volatility portfolio contributed 715 basis points ("bps") during the period. The gains were driven by our long equity versus Foreign Exchange ("FX") correlation positions, vega neutral equity volatility and equity dispersion positions. Our short equity volatility positions detracted value over the period.

**Global Macro**
The Global Macro portfolio contributed 38 bps during the period. The gains were generated by our cross-asset class momentum strategy and GSE positions. These gains were partially offset by slight overall losses from our FX positions.

**Relative Value**
The Relative Value portfolio detracted 17 bps during the period. The losses were primarily driven by our commodity liquidity timing trading strategies. These low-volatility strategies seek to generate returns by providing liquidity to commodity indices during the roll periods of the commodity futures they hold. These strategies are non-directional and have low correlation to other strategies within our portfolio.

**Equity Long/Short ("L/S")**

The Equity L/S strategy detracted 316 bps. The losses were paced by our European equity market neutral strategy and our Healthcare L/S strategy.

**Comparison of Change in Value of a Hypothetical $1,000,000 Investment from 9/30/14 (inception) through 08/31/19**
(Assumes reinvestment of dividends and capital gains but does not reflect the effect of redemption fees and does not guarantee future performance)



### Total Returns as of August 31, 2019
### Infinity Q Diversified Alpha Fund

| | 1 Year | 3 Years * | September 30, 2014 (inception) to August 31, 2018 * |
|---|---|---|---|
| **Fund – Institutional Class: IQDNX** | 3.81% | 7.69% | 5.13% |
| **Fund – Investor Class: IQDAX (without load)** | 3.48% | 7.39% | 4.87% |
| | | | |
| **Credit Suisse Hedge Fund Index** | 2.56% | 3.98% | 2.40% |

*Returns reported for periods greater than one year are annualized.

The gross expense ratio for the Institutional Share Class is 2.13% without dividend and interest expense, but there is an expense cap at 1.95%. The gross expense ratio for the Investor Share Class is 2.46% without dividend and interest expense, but there is an expense cap at 2.20%. The Adviser has contractually agreed to waive fees until at least December 31, 2019.

***Performance data quoted represents past performance; past performance is not an indicator or guarantee of future results. The investment return and principal value of an investment will fluctuate so that an investor's shares, when redeemed, may be worth more or less than their original cost. Current performance of the Fund may be higher or lower than the performance quoted. Performance current to the most recent month-end may be obtained by calling 1-844-IQFUND1. The performance presented is net of management fees and expenses and reflects the reinvestment of dividends and other earnings. Performance data also reflects fee waivers and in the absence of these waivers performance would be reduced. Performance data does not reflect the 1.00% redemption fee imposed on shares held 60 days or less which would also reduce performance.***

Investment performance reflects fee waivers in effect. In the absence of such waivers, total return would be reduced.

Opinions expressed are subject to change at any time, are not guaranteed and should not be considered investment advice

*Must be preceded or accompanied by a current prospectus.*

**Mutual fund investing involves risk. Principal loss is possible. Derivatives, such as Credit Default Swaps (CDS) and Forwards and Futures, involve special risks including correlation, counterparty, liquidity, operational, accounting and tax risks. These risks, in certain cases, may be greater than the risks presented by more traditional investments. Investing in commodities may subject the Fund to greater risks and volatility as commodity prices may be influenced by a variety of factors including unfavorable weather, environmental factors, and changes in government regulations. The Fund invests in foreign securities which involve greater volatility and political, economic and currency risks and differences in accounting methods. These risks are greater in emerging markets. Investments in debt securities typically decrease in value when interest rates rise. This risk is usually greater for longer-term debt securities. Investment by the Fund in lower-rated and non-rated securities presents a greater risk of loss to principal and interest than higher-rated securities. The Fund may make short sales of securities, which involves the risk that losses may exceed the original amount invested. The Fund may use leverage which may exaggerate the effect of any increase or decrease in the value of portfolio securities or the Net Asset Value of the Fund, and money borrowed will be subject to interest costs.**

**Absolute return strategies are not designed to outperform stocks and bonds during strong market rallies.**

Fund holdings and sector allocations are subject to change and are not recommendations to buy or sell any security.

Alpha is an annualized return measure of how much better or worse a fund's performance is relative to an index of funds in the same category, after allowing for differences in risk.

Basis point (bp) is a unit equal to 1/100th of 1% and is used to denote the change in a financial instrument.

Correlation is a statistic that measures the degree to which two securities move in relation to each other. The correlation coefficient value must fall between -1.0 and +1.0.

Vega Neutral strategies have near zero exposure to market implied volatility.

The Credit Suisse Hedge Fund Index is an asset-weighted hedge fund index and includes only funds, as opposed to separate accounts. The index uses the Credit Suisse Hedge Fund Database, which tracks approximately 9,000 funds and consists only of funds with a minimum of US$50 million under management, a 12-month track record, and audited financial statements. The index is calculated and rebalanced on a monthly basis, and reflects performance net of all hedge fund component performance fees and expenses.

One cannot invest directly in an index.

**Diversification does not assure a profit nor protect against loss in a declining market.**

Infinity Q Capital Management is the Advisor to the Infinity Q Diversified Alpha Fund, which is distributed by Quasar Distributors, LLC.

Infinity Q Capital Management, LLC was launched to offer certain of Wildcat's investment strategies to institutional and retail clients. Wildcat Capital Management, LLC was formed in September 2011 to act as the family investment office for the founding partner of TPG Capital, David Bonderman. The investment team and control functions are largely the same for both Wildcat and Infinity Q. Quasar Distributors, LLC is not affiliated with TPG Capital or Wildcat Capital Management, LLC.

**Infinity Q Diversified Alpha Fund**
**Expense Example**
For the Period Ended August 31, 2019 (Unaudited)

As a shareholder of the Fund, you incur two types of costs: (1) transaction costs, including redemption fees, dividend expense, and interest expense; and (2) ongoing costs, including management fees and other Fund expenses. This Example is intended to help you understand your ongoing costs (in dollars) of investing in the Fund and to compare these costs with the ongoing costs of investing in other mutual funds.

The Example is based on an investment of $1,000 invested at the beginning of the period and held for the six-month period from March 1, 2019 to August 31, 2019 (the "Period").

**Actual Expenses**

The first line of the table below provides information about actual account values and actual expenses. You may use the information in this line, together with the amount you invested, to estimate the expenses you paid over the period. Simply divide your account value by $1,000 (for example, an $8,600 account value divided by $1,000 equals 8.6), then multiply the result by the number in the first line under the heading entitled "Expenses Paid During the Period" to estimate the expenses you paid on your account during the Period.

**Hypothetical Example for Comparison Purposes**

The information in the table under the heading "Hypothetical Performance (5% return before expenses)" provides information about hypothetical account values and hypothetical expenses based on the Fund's actual expense ratio and an assumed rate of return of 5% per year before expenses, which is not the Fund's actual return. The hypothetical account values and expenses may not be used to estimate the actual ending account balance or expenses you paid for the period. You may use this information to compare the ongoing costs of investing in the Fund and other funds. To do so, compare this 5% hypothetical example with the 5% hypothetical examples that appear in the shareholder reports of the other funds.

Please note that the expenses shown in the table are meant to highlight your ongoing costs only and do not reflect any transaction costs, such as redemption fees. Therefore, the information under the heading "Hypothetical Performance (5% Return Before Expenses)" is useful in comparing ongoing costs only, and will not help you determine the relative total costs of owning different funds. In addition, if these transactional costs were included, your costs would have been higher.

**Expenses Paid During the Period**

| | BEGINNING ACCOUNT VALUE | ENDING ACCOUNT VALUE | ANNUALIZED EXPENSE RATIO | EXPENSES PAID DURING THE PERIOD[1] |
|---|---|---|---|---|
| Infinity Q Diversified Alpha Fund – Investor Class | | | | |
| Actual Fund Return | $1,000.00 | $1,013,80 | 2.47% | $12.54 |
| Hypothetical 5% Return | $1,000.00 | $1,012.75 | 2.47% | $12.53 |
| | | | | |
| Infinity Q Diversified Alpha Fund – Institutional Class | | | | |
| Actual Fund Return | $1,000.00 | $1,015.40 | 2.22% | $11.28 |
| Hypothetical 5% Return | $1,000.00 | $1,014.01 | 2.22% | $11.27 |

(1) Expenses are equal to each class's annualized expense ratio of 2.47% for Investor Class and 2.22% for Institutional Class, multiplied by the average account value over the period, multiplied by 184/365 (to reflect the Period).

**Infinity Q Diversified Alpha Fund**
**Consolidated Schedule of Investments**
**August 31, 2019**

| COMMON STOCKS (4.4%) | Shares | | Value |
|---|---|---|---|
| **Health Care (3.8%)** | | | |
| GW Pharmaceuticals plc - ADR [a] | 7,000 | $ | 996,870 |
| NantHealth, Inc. [a] | 81,870 | | 39,658 |
| NuCana plc - ADR [a] | 515,154 | | 4,677,598 |
| Optinose, Inc. [a] | 443,837 | | 3,399,791 |
| UroGen Pharma Ltd. [a] | 452,284 | | 15,355,042 |
| Urovant Sciences Ltd. [a] | 199,291 | | 1,757,747 |
| **Total Health Care** | | | 26,226,706 |
| | | | |
| **Energy (0.6%)** | | | |
| Cameco Corp. | 500,000 | | 4,385,000 |
| | | | |
| **TOTAL COMMON STOCKS (Cost $32,650,914)** | | $ | 30,611,706 |

| EXCHANGE TRADED FUNDS (9.0%) | | | |
|---|---|---|---|
| iShares 20+ Year Treasury Bond ETF | 26,989 | | 3,974,940 |
| iShares iBoxx High Yield Corporate Bond ETF | 109,049 | | 9,504,711 |
| iShares iBoxx Investment Grade Corporate Bond ETF | 72,426 | | 9,328,469 |
| iShares J.P. Morgan USD Emerging Markets Bond ETF | 72,479 | | 8,336,535 |
| iShares National Muni Bond ETF | 43,350 | | 4,993,920 |
| SPDR Gold Trust [a] | 154,828 | | 22,256,525 |
| United States Natural Gas Fund LP | 2,500 | | 49,425 |
| Vanguard High Yield Dividend Yield Fund ETF | 41,565 | | 3,581,240 |
| **TOTAL EXCHANGE TRADED FUNDS (Cost $59,537,627)** | | $ | 62,025,765 |

| PREFERRED STOCKS (1.4%) [b] | | | |
|---|---|---|---|
| Federal Home Loan Mortgage Corp. [a], 5.57%, Series V | 73,338 | | 748,048 |
| Federal Home Loan Mortgage Corp. [a], 6.02%, Series X | 30,723 | | 352,700 |
| Federal Home Loan Mortgage Corp. [a], 6.55%, Series Y | 9,754 | | 105,343 |
| Federal Home Loan Mortgage Corp. [a], 7.875%, (3 month U.S. LIBOR + 4.16%) [c], December 31, 2022, Series Z | 293,399 | | 3,532,524 |
| Federal National Mortgage Association [a], 4.50%, (3 month U.S. LIBOR + 0.75%), Series P | 23,392 | | 243,511 |
| Federal National Mortgage Association [a], (2 YR CMT - 0.16%), March 31, 2020, Series F | 2,598 | | 51,700 |
| Federal National Mortgage Association [a], 7.00% (10 YR CMT + 2.375%), Series O | 5,462 | | 113,063 |
| Federal National Mortgage Association [a], 7.625%, Series R | 9,503 | | 102,632 |
| Federal National Mortgage Association [a], 7.75% (3 month U.S. LIBOR +4.23%) [c], December 31, 2020 [b], Series S | 295,044 | | 3,575,933 |
| Federal National Mortgage Association [a], 8.25%, Series T | 42,830 | | 471,130 |
| **TOTAL PREFERRED STOCKS (Cost $8,162,183)** | | $ | 9,296,584 |

| OPTIONS PURCHASED (2.1%) [a] | Contracts | Notional | |
|---|---|---|---|
| **Call Options Purchased (0.3%)** | | | |
| Beyond Meat, Inc., Expires November 15, 2019 at $175.00 | 500 | 8,381,500 USD | 342,500 |
| iPath B S&P 500 VIX Short-Term Futures ETN , Expires September 6, 2019 at $31.00 | 745 | 2,011,500 USD | 23,840 |
| SX5E Dividend Points Index, Expires December 16, 2022 at $105.00 | 100,000 | 11,050,000 EUR | 1,405,680 |
| **Total Call Options Purchased (Premiums paid $2,484,901)** | | | 1,772,020 |
| | | | |
| **Put Options Purchased (0.5%)** | | | |
| iShares Nasdaq Biotechnology ETF, Expires September 6, 2019 at $100.50 | 6,000 | 61,758,000 USD | 288,000 |
| S&P 500 Index, Expires September 3, 2019 at $2,765.00 | 1,500 | 438,969,000 USD | 45,000 |
| S&P 500 Index, Expires September 3, 2019 at $2,780.00 | 1,000 | 292,646,000 USD | 50,000 |
| S&P 500 Index, Expires September 3, 2019 at $2,855.00 | 1,500 | 438,969,000 USD | 429,000 |
| S&P 500 Index, Expires September 3, 2019 at $2,860.00 | 1,000 | 292,646,000 USD | 345,000 |
| S&P 500 Index, Expires October 18, 2019 at $2,850.00 | 30 | 8,779,380 USD | 148,800 |
| SPX Volatility Index, Expires September 18, 2019 at $16.00 | 14,000 | 26,572,000 USD | 735,000 |
| SPX Volatility Index, Expires September 18, 2019 at $17.00 | 12,000 | 22,776,000 USD | 1,110,000 |
| SX5E Dividend Points Index, Expires December 18, 2020 at $115.00 | 700,000 | 77,350,000 EUR | 269,266 |
| **Total Put Options Purchased  (Premiums paid $4,390,361)** | | | 3,420,066 |

The accompanying notes are an integral part of these financial statements.

**Infinity Q Diversified Alpha Fund**
**Consolidated Schedule of Investments (continued)**
**August 31, 2019**

| | Shares | Counterparty | Notional / Vega Notional | Value |
|---|---|---|---|---|
| **Over the Counter Options Purchased (1.2%)** | | | | |
| 1 Year Swaption Payer, 2.25% vs. 3 Mo LIBOR, Expires September 11, 2019 | - | MS | 500,000,000 USD | $ - |
| 1 Year Swaption Payer, 2.25% vs. 3 Mo LIBOR, Expires September 11, 2019 [d] | - | MS | 500,000,000 USD | - |
| Dispersion Basket, 30% Volatility Strike, Expires December 20, 2019 [e] ^ | - | MS | 80,000,000 USD | 398,000 |
| Dispersion Basket, 9% Volatility Strike, Expires January 17, 2020 [e] ^ | - | CITI | 25,000,000 USD | 182,775 |
| EUR / USD & EUR / CHF Dual Digital Option, Expires October 24, 2019 [f] | - | CS | 4,800,000 EUR | 467,001 |
| EUR / USD & USD / CAD Dual Digital Option, Expires October 7, 2019 [g] | - | CITI | 6,000,000 USD | 150,522 |
| EUR / USD & USD / JPY Dual Digital Option, Expires October 24, 2019 [h] | - | CITI | 6,000,000 USD | 851,772 |
| EUR / USD & USD / RUB & USD / IDR Worst of Put, Expires January 20, 2020 [i] | - | DB | 132,000,000 USD | 327,624 |
| MXN Call / EUR Put Binary Option, Expires March 27, 2020 at 21.00 MXN | - | MS | 6,000,000 EUR | 765,932 |
| SX5E & EUR / USD Dual Digital Option, Expires December 20, 2019 [j] | - | DB | 5,800,000 EUR | 744,755 |
| SX5E & EUR / USD Dual Digital Option, Expires October 18, 2019 [j] | - | MS | 3,000,000 EUR | 101,532 |
| SX5E Index Digital Call Option, Expires December 17, 2021 at $4,000.00 | - | CITI | 3,000,000 EUR | 481,481 |
| SX5E Index Digital Call Option, Expires December 17, 2021 at $4,000.00 | - | UBS | 5,000,000 EUR | 802,469 |
| TRY Call / EUR Put Digital Option, Expires January 24, 2020 at 6.25 TRY | - | DB | 2,000,000 EUR | 433,508 |
| TRY Call / USD Put, Expires December 20, 2019 at 5.75 TRY [l] | - | MS | 50,000,000 USD | 445,700 |
| USD / INR & USD / TWD Dual Digital Option, Expires September 9, 2019 [m] | - | DB | 5,000,000 USD | 49,965 |
| USD / JPY & USD / KRW Dual Digital Option, Expires November 22, 2019 [n] | - | CITI | 5,500,000 USD | 464,404 |
| USD Call / CNH Put, Expires November 14, 2019 at 7.15 EUR [o] | - | DB | 120,000,000 USD | 929,520 |
| USD Call / EUR Put Binary Option, Expires May 26, 2021 at 1.05 EUR | - | CS | 3,000,000 EUR | 490,236 |
| USD Call / SAR Put Binary Option, Expires February 24, 2020 at 4.2 SAR | - | MS | 5,000,000 USD | - |
| **Total Over the Counter Options Purchased (Premiums paid $8,476,251)** | | | | 8,087,196 |
| | | | | |
| **Currency Options Purchased (0.1%)** | | | | |
| AUD Call / USD Put, Expires September 20, 2019 at 0.72 USD | - | MS | 110,000,000 AUD | 148 |
| EUR Call / USD Put, Expires September 6, 2019 at 1.095 EUR | - | CITI | 230,000,000 EUR | 182,002 |
| EUR Call / USD Put, Expires September 6, 2019 at 1.125 EUR | - | MS | 150,000,000 EUR | 824 |
| NOK Call / USD Put, Expires September 6, 2019 at 8.35 NOK | - | MS | 80,000,000 USD | - |
| USD Call / EUR Put, Expires October 4, 2019 at 1.09 EUR | - | DB | 120,000,000 EUR | 466,347 |
| **Total Currency Options Purchased (Premiums paid $1,324,624)** | | | | 649,321 |
| | | | | |
| **TOTAL OPTIONS PURCHASED (Premiums paid $16,676,137)** | | | | $ 13,928,603 |
| | | | | |
| **SHORT-TERM INVESTMENTS (46.9%)** | | | | |
| Fidelity Investments Money Market Funds - Gvmt. Portfolio - Class I, 2.00% [p] | 307,270,223 | | | 307,270,223 |
| STIT Invesco Government & Agency Portfolio - Institutional Class, 2.02% [p] [q] | 15,583,424 | | | 15,583,424 |
| **TOTAL SHORT-TERM INVESTMENTS (Cost $322,853,647)** | | | | $ 322,853,647 |
| | | | | |
| **TOTAL INVESTMENTS (63.8%) (Cost $439,880,508)** | | | | $ 438,716,305 |
| | | | | |
| **OTHER ASSETS IN EXCESS OF LIABILITIES (36.2%)** | | | | 249,013,231 |
| **TOTAL NET ASSETS (100.0%)** | | | | $ 687,729,536 |

Counterparty abbreviations:  BAML - Bank of America Merrill Lynch, CS - Credit Suisse, CITI - Citigroup, DB - Deutsche Bank Securities,  MS - Morgan Stanley

^ Inputs or methodology used in determining the value of these investments involve significant unobservable inputs. See Note 2.

ADR - American Depositary Receipt

(a)  Non-income producing security.

(b)  All Federal Home Loan Mortgage Corp. and Federal National Mortgage Association are callable. The date disclosed is the next call date. If no date, issue is callable at any time.

(c)  Variable Rate security. Rates disclosed as of August 31, 2019.

(d)  Payment from Swaption payer is contingent on if the SPX Index is below 2,750.00.

(e)  Terms and underlying basket components are listed on the following page.

(f)  Payment from counterparty is received if the EUR/USD exchange rate is below 1.10 and the EUR/CHF exchange rate is above 1.11 at expiration.

(g)  Payment from counterparty is received if the EUR/USD exchange rate is above 1.15 and the USD/CAD exchange rate is above 1.35 at expiration.

(h)  Payment from counterparty is received if the EUR/USD exchange rate is below 1.10 and the USD/JPY exchange rate is below 105 at expiration.

(i)  The final payout will equal the minimum value of one of the following three components multiplied by the notional amount  as of January 20, 2020. If each of the
     return is negative, the option will expire worthless.
     1. EUR / USD 1.1559 strike.
     2. USD / RUB 64.964 strike.
     3. USD / IDR 14,377 strike.

(j)  Payment from counterparty is received if the SX5E Index is below 3,050.00 and the EUR/USD exchange rate is at or below 1.11 at expiration.

The accompanying notes are an integral part of these financial statements.

**Infinity Q Diversified Alpha Fund**
**Consolidated Schedule of Investments (continued)**
**August 31, 2019**

(k)  Payment from counterparty is received if the SX5E Index is below 3,250.00 and the EUR/USD exchange rate is above 1.15 at expiration.

(l)  Option includes reverse knockout barrier at the TRY/USD exchange rate of 5.10. If exchange rate decreases below the barrier, the option becomes worthless.

(m)  Payment from counterparty is received if the USD/INR exchange rate is below 68.50 and the USD/TWD exchange rate is above 31.75 at expiration.

(n)  Payment from counterparty is received if the USD/JPY exchange rate is at or below 103 and the USD/KRW exchange rate is at or above 1,250 at expiration.

(o)  Option includes reverse knockout barrier at the USD/CNH exchange rate of 7.50. If exchange rate increases above the barrier, the option becomes worthless.

(p)  Rate quoted is seven-day yield at period end.

(q)  Position held in the Subsidiary. See Notes.

The accompanying notes are an integral part of these financial statements.

**Infinity Q Diversified Alpha Fund**
**Consolidated Schedule of Investments (continued)**
**August 31, 2019**

The following tables provide information on the underlying components of each option on dispersion basket. Underlying components are equally weighted. The payout will equal the notional amount multiplied by the average absolute difference between the return of each underlying security and the return of the basket in excess of the strike. If the average difference is less than the strike, the option will expire worthless.

**Citi Dispersion Basket, 9% Volatility Strike, Expires January 17, 2020**
Effective November 28, 2018   Notional: $25,000,000

| Security | Initial Price Level at November 28, 2018 |
|---|---|
| Bank of America Corp. | 28.43 USD |
| Wells Fargo & Co. | 54.35 USD |
| JPMorgan Chase & Co. | 110.94 USD |
| Morgan Stanley | 45.31 USD |
| The Goldman Sachs Group, Inc. | 198.35 USD |

**Morgan Stanley Dispersion Basket, 30% Volatility Strike, Expires December 20, 2019**
Effective January 10, 2018   Notional: $80,000,000

| Security | Initial Price Level at January 10, 2018 |
|---|---|
| Alphabet, Inc. - Class A | 1110.14 USD |
| Analog Devices, Inc. | 90.11 USD |
| Apple, Inc. | 174.29 USD |
| Aptiv plc | 90.46 USD |
| Bayerische Motoren Werke AG | 89.40 EUR |
| BP plc | 530.50 GBP |
| Continental AG | 242.40 EUR |
| Daimler AG-REG | 74.15 EUR |
| Ford Motor Co. | 13.03 USD |
| General Motors Co. | 43.00 USD |
| Hitachi Ltd. | 917.50 JPY |
| Honda Motor Corp | 4102.00 JPY |
| Infineon Technologies AG | 24.57 EUR |
| Michelin | 128.85 EUR |
| Nidec Corp | 16865.00 JPY |
| Progressive Corp | 55.68 USD |
| Renault SA | 88.09 EUR |
| Royal Dutch Shell plc - Class A | 2557.00 GBP |
| SKF AB - Class B | 187.50 SEK |
| Tesla, Inc. | 334.80 USD |
| The Allstate Corp | 100.43 USD |
| The Goodyear Tire & Rubber Co. | 33.47 USD |
| Toyota Motor Corp | 7706.00 JPY |
| Umicore S.A. | 43.62 EUR |
| Valeo S.A. | 65.68 EUR |
| Volkswagen AG-PREF | 178.20 EUR |

The accompanying notes are an integral part of these financial statements.

**Infinity Q Diversified Alpha Fund**
**Consolidated Schedule of Investments (continued)**
**August 31, 2019**

| SECURITIES SOLD SHORT (-0.5%) | Shares | | Value |
|---|---|---|---|
| **COMMON STOCK (-0.5%)** | | | |
| **Packaged Foods (-0.4%)** | | | |
| Beyond Meat, Inc. | (18,300) | $ | (3,067,629) |
| **TOTAL COMMON STOCK (Cost $3,560,276)** | | | |
| | | | |
| **EXCHANGE TRADED FUND (-0.1%)** | | | |
| Invesco DB US Dollar Bullish Fund ETF | (16,200) | | (435,294) |
| **TOTAL EXCHANGE TRADED FUND (Cost $419,263)** | | | |
| | | | |
| **TOTAL SECURITIES SOLD SHORT (Proceeds $3,979,539)** | | $ | (3,502,923) |

| WRITTEN OPTIONS (-2.3%) | Contracts | Notional | Value |
|---|---|---|---|
| **Call Options Written (-0.8%)** | | | |
| iPath B S&P 500 VIX Short-Term Futures ETN , Expires January 15, 2021 at $50.00 | (2,500) | (6,750,000) USD | (1,200,000) |
| S&P 500 Index, Expires December 20, 2019 at $2,950.00 | (180) | (52,676,280) USD | (1,642,500) |
| SPDR Gold Trust, Expires January 17, 2020 at $136.00 | (2,000) | (28,750,000) USD | (2,045,000) |
| SX5E Dividend Points Index, Expires December 16, 2022 at $115.00 | (100,000) | (11,050,000) EUR | (728,668) |
| **Total Call Options Written (Premiums received $4,402,191)** | | | (5,616,168) |
| | | | |
| **Put Options Written (-0.9%)** | | | |
| iShares iBoxx High Yield Corporate Bond ETF, Expires December 20, 2019 at $85.00 | (5,000) | (43,580,000) USD | (625,000) |
| iShares J.P. Morgan USD Emerging Markets Bond, Expires December 20, 2019 at $112.00 | (3,250) | (37,381,500) USD | (422,500) |
| S&P 500 Index, Expires September 3, 2019 at $2,810.00 | (3,000) | (877,938,000) USD | (240,000) |
| S&P 500 Index, Expires September 3, 2019 at $2,820.00 | (2,000) | (585,292,000) USD | (210,000) |
| S&P 500 Index, Expires October 18, 2019 at $2,850.00 | (100) | (29,264,600) USD | (492,000) |
| S&P 500 Index, Expires December 20, 2019 at $2,950.00 | (150) | (43,896,900) USD | (1,790,250) |
| SPDR Gold Trust, Expires January 17, 2020 at $116.00 | (2,000) | (28,750,000) USD | (14,000) |
| SPX Volatility Index, Expires September 18, 2019 at $15.00 | (12,000) | (22,776,000) USD | (300,000) |
| SPX Volatility Index, Expires September 18, 2019 at $16.00 | (12,000) | (22,776,000) USD | (630,000) |
| SPX Volatility Index, Expires October 16, 2019 at $16.00 | (14,000) | (26,572,000) USD | (1,085,000) |
| SX5E Dividend Points Index, Expires December 16, 2022 at $90.00 | (100,000) | (11,050,000) EUR | (383,567) |
| **Total Put Options Written (Premiums received $7,834,515)** | | | (6,192,317) |

| | Counterparty | Notional | Value |
|---|---|---|---|
| **Over the Counter Options Written (-0.6%)** | | | |
| 1Year Swaption Payer, 2.45% vs. 3 Mo LIBOR, Expires September 11, 2019 | MS | (500,000,000) USD | - |
| EUR Call / MXN Put Binary Option, Expires March 27, 2020 at 23.00 MXN | MS | (1,500,000) EUR | (823,094) |
| EUR Call / USD Put Binary Option, Expires May 26, 2021 at 1.2 EUR | CS | (3,000,000) EUR | (772,956) |
| USD Call / AUD Put Binary Option, Expires September 20, 2019 at 0.7 AUD | MS | (1,100,000) AUD | (1,079,936) |
| USD Call / NOK Put Binary Option, Expires September 6, 2019 at 8.5 NOK | MS | (800,000) USD | (799,726) |
| USD Call / TRY Put Binary Option, Expires December 20, 2019 at 6.0 TRY | MS | (1,000,000) USD | (492,660) |
| **Total Over the Counter Options Written (Premiums received $3,461,372)** | | | (3,968,372) |
| | | | |
| **TOTAL WRITTEN OPTIONS (Premiums received $15,698,078)** | | $ | (15,776,857) |

Counterparty abbreviation: MS - Morgan Stanley, CS - Credit Suisse


The accompanying notes are an integral part of these financial statements.

**Infinity Q Diversified Alpha Fund**
**Consolidated Schedule of Investments (continued**]
**August 31, 2019**

**FORWARD CURRENCY CONTRACTS (0.2%)**

| Counterparty | Settlement Date | Currency Delivered | | Delivered Currency Value ($) August 31, 2019 | Currency Received | Received Currency Value ($) August 31, 2019 | Unrealized Appreciation / (Depreciation) |
|---|---|---|---|---|---|---|---|
| DB | 10/4/2019 | 1,387,800,000 | THB | $ (45,281,513) | 45,000,000 USD | $ 45,000,000 | $ (281,513) |
| MS | 12/20/2019 | 38,888,000 | OMR | (100,819,509) | 100,000,000 USD | 100,000,000 | (819,509) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **TOTAL FORWARD CURRENCY CONTRACTS** | | | | | | | $ (1,101,022) |

**FUTURES CONTRACTS (0.0%)**

| | Contracts | Notional ($) | Value & Unrealized Appreciation / (Depreciation) |
|---|---|---|---|
| CME Bitcoin Futures Sep 2019 | (62) | (2,991,500) | (30,156) |
| Gasoline RBOB Futures Oct 2019 [a] | (269) | (17,282,551) | (20,800) |
| **TOTAL FUTURES CONTRACTS** | | | $ (50,956) |

**CREDIT DEFAULT SWAP CONTRACTS**

| Counterparty | Buy / Sell Protection | Reference Entity [c] | Rate Paid / (Received) by the Fund | Payment Frequency | Termination Date | Notional | Fair Value | Up Front Premium Paid / (Received) | Unrealized Gain / (Loss) |
|---|---|---|---|---|---|---|---|---|---|
| BAML | Buy | CDX EM 25 | 1.00% | Quarterly | 6/20/2021 | $ 19,000,000 | (86,712) | $ 518,414 | $ (605,126) |
| MS | Buy | NJ STATE | 1.00% | Quarterly | 6/20/2023 | 7,000,000 | (155,267) | (63,355) | (91,912) |
| MS | Buy | S KOREA | 1.00% | Quarterly | 9/20/2020 | 10,000,000 | (112,900) | (41,130) | (71,770) |
| **TOTAL OF CREDIT DEFAULT SWAP CONTRACTS** | | | | | | | $ (354,879) | $ 413,929 | $ (768,808) |

Counterparty abbreviations: BAML - Bank of America Merrill Lynch, DB - Deutsche Bank,  MS - Morgan Stanley

(a)  Position held in Subsidiary.

(c)  The following is a description of each reference entity:

  CDX EM 25 − CDX Emerging Markets S25 1.00% June 20, 2021
  NJ STATE − State of New Jersey 5.250% June 20, 2023
  S KOREA − Republic of Korea 7.125% September 20, 2020

The accompanying notes are an integral part of these financial statements.

**Infinity Q Diversified Alpha Fund**
**Consolidated Schedule of Investments (continued)**
**August 31, 2019**

**TOTAL RETURN SWAP CONTRACTS**

| Counterparty | Reference Entity [a] | Rate Paid / (Received) by the Fund | Payment Frequency | Termination Date | Notional | | Unrealized Gain / (Loss) |
|---|---|---|---|---|---|---|---|
| BAML | MLBX4SX6 [b] | 1.40% | Monthly | 6/17/2020 | 19,125,006 | USD | $ - |
| BAML | MLBX4SX6 [b] | 1.40% | Monthly | 3/13/2020 | 35,962,780 | USD | - |
| BAML | MLBX4SX6 [b] | 1.40% | Monthly | 5/1/2020 | 21,757,482 | USD | - |
| BAML | MLBX5HC1 [b] | - | Monthly | 3/13/2020 | 22,322,476 | USD | - |
| BAML | MLBX5HC1 [b] | - | Monthly | 3/20/2020 | 20,293,160 | USD | - |
| BAML | MLBX5HC1 [b] | - | Monthly | 5/1/2020 | 20,364,186 | USD | - |
| BAML | MLIQSELS | 3 Mo. LIBOR - 0.050% | Quarterly | 10/3/2019 | 32,997,588 | USD | (833,334) |
| SG | SGI CODA LSX 5x Index [b] | - | At Maturity | 8/10/2020 | 33,200,000 | USD | (106,420) |
| SG | SGI W US Gravity Index | 0.50% | Monthly | 8/24/2020 | 45,000,000 | USD | 896,235 |
| SG | Wildcat Ludician 2 USD ER Index | 0.40% | Monthly | 7/31/2020 | 20,000,000 | USD | 77,495 |

**TOTAL OF TOTAL RETURN SWAP CONTRACTS**   $ 33,976

Counterparty abbreviations: BAML - Bank of America Merrill Lynch,  SG - Societe Generale

(a)  The following tables provide information on the underlying components of each total return swap contract.

(b)  Position held in Subsidiary. See Notes.

*MLBX4SX6, MLBX5HC1 - Merrill Lynch Wildcat Commodity Relative Value Indices employ commodity relative value strategies using commodity futures across agriculture, energy, industrial metals, precious metals, and livestock.*

Swap Reference Entity:    MLBX4SX6

| Underlying Instrument | Quantity | Value | % of Total Basket Value ^ |
|---|---|---|---|
| WTI Crude Futures Nov 2019 | (589) | $ (32,308,067) | 5.7% |
| WTI Crude Futures Dec 2019 | 586 | 31,976,617 | 5.6% |
| Brent Crude Futures Nov 2019 | (481) | (28,473,255) | 5.1% |
| Brent Crude Futures Jan 2020 | 482 | 27,932,933 | 5.0% |
| Natural Gas Futures Nov 2019 | (1,089) | (25,257,823) | 4.4% |
| Natural Gas Futures Dec 2019 | 1,003 | 24,970,552 | 4.4% |
| Corn Futures Mar 2020 | 1,125 | 21,502,872 | 3.8% |
| Soybean Futures Mar 2020 | 480 | 21,463,447 | 3.8% |
| Corn Futures Dec 2019 | (1,157) | (21,386,721) | 3.8% |
| Soybean Futures Nov 2019 | (489) | (21,256,685) | 3.8% |
| LME Nickel Futures Nov 2019 | (152) | (16,379,657) | 2.9% |
| LME Nickel Futures Mar 2020 | 152 | 16,277,147 | 2.9% |
| LME Pri Alum Futures Nov 2019 | (351) | (15,370,618) | 2.7% |
| LME Pri Alum Futures Dec 2019 | 347 | 15,226,717 | 2.7% |
| Live Cattle Futures Feb 2020 | 287 | 12,521,581 | 2.2% |
| Live Cattle Futures Oct 2019 | (311) | (12,326,166) | 2.2% |
| Soybean Meal Futures Mar20 | 397 | 11,898,208 | 2.1% |
| Soybean Meal Futures Dec 2019 | (401) | (11,840,944) | 2.1% |
| Soybean Oil Futures Dec 2019 | (681) | (11,769,168) | 2.1% |
| Soybean Oil Futures Jan 2020 | 672 | 11,698,681 | 2.1% |
| Sugar #11 (World) May 2020 | 826 | 11,453,817 | 2.0% |
| Sugar #11 (World) Mar 2020 | (829) | (11,357,705) | 2.0% |
| LME Zinc Futures Dec 2019 | (192) | (10,604,881) | 1.9% |
| LME Zinc Futures Dec 2019 | 192 | 10,567,233 | 1.9% |
| Wheat Futures (CBT) Mar 2020 | 449 | 10,547,760 | 1.9% |
| Wheat Futures (CBT) Dec 2019 | (456) | (10,546,878) | 1.9% |
| Gasoline RBOB Futures Dec 2019 | 168 | 10,475,336 | 1.9% |
| Low Sulphur Gasoil Futures Nov 2019 | (181) | (10,139,142) | 1.8% |
| Low Sulphur Gasoil Futures Dec 2019 | 181 | 10,049,999 | 1.8% |
| Gasoline RBOB Futures Nov 2019 | (151) | (9,553,705) | 1.7% |
| Coffee 'C' Futures Dec 2019 | (241) | (8,764,699) | 1.6% |
| Coffee 'C' Futures Mar 2020 | 232 | 8,723,299 | 1.5% |
| NY Harbor ULSD Futures Nov 2019 | (109) | (8,415,921) | 1.5% |
| NY Harbor ULSD Futures Dec 2019 | 108 | 8,348,522 | 1.5% |
| Lean Hogs Futures Feb 2020 | 262 | 7,499,376 | 1.3% |
| Lean Hogs Futures Dec 2019 | (280) | (7,104,632) | 1.3% |
| Cotton No.2 Futures Dec 2019 | (146) | (4,307,096) | 0.8% |
| Cotton No.2 Futures Mar 2020 | 144 | 4,279,104 | 0.8% |
| KC HRW Wheat Futures Dec 2019 | (193) | (3,834,124) | 0.7% |
| KC HRW Wheat Futures Mar 2020 | 185 | 3,815,759 | 0.7% |
| LME Copper Futures Dec 2019 | (1) | (137,668) | 0.0% |
| | | $ 93,605 | 100.0% |

Swap Reference Entity:    MLBX5HC1

| Underlying Instrument | Quantity | Value | % of Total Basket Value ^ |
|---|---|---|---|
| WTI Crude Futures Nov 2019 | (513) | $ (27,797,847) | 5.2% |
| WTI Crude Futures Mar 2020 | 519 | 27,752,809 | 5.2% |
| Brent Crude Futures Nov 2019 | (427) | (25,325,609) | 4.8% |
| Brent Crude Futures Mar 2020 | 435 | 24,984,351 | 4.7% |
| Copper Futures Mar 2020 | 356 | 22,787,534 | 4.3% |
| Copper Futures Dec 2019 | (357) | (22,777,721) | 4.3% |
| Natural Gas Futures Nov 2019 | (776) | (20,106,590) | 3.8% |
| Natural Gas Futures Mar 2020 | 808 | 19,954,139 | 3.7% |
| Corn Futures Dec 2019 | (1,067) | (19,725,428) | 3.7% |
| Corn Futures Mar 2020 | 1,032 | 19,723,017 | 3.7% |
| Soybean Futures Jan 2020 | (411) | (18,107,141) | 3.4% |
| Soybean Futures Mar 2020 | 405 | 18,101,457 | 3.4% |
| LME Pri Alum Futures Jan 2020 | 294 | 13,013,476 | 2.4% |
| LME Pri Alum Futures Jan 2020 | (296) | (13,009,908) | 2.4% |
| LME Nickel Futures Jan 2020 | (116) | (12,402,359) | 2.3% |
| LME Nickel Futures Mar 2020 | 116 | 12,371,560 | 2.3% |
| Live Cattle Futures Oct 2019 | (291) | (11,523,783) | 2.2% |
| Live Cattle Futures Feb 2020 | 261 | 11,397,079 | 2.1% |
| Soybean Meal Futures Jan 2020 | (340) | (10,096,450) | 1.9% |
| Soybean Meal Futures Mar 2020 | 337 | 10,089,396 | 1.9% |
| Soybean Oil Futures Mar 2020 | 552 | 9,688,617 | 1.8% |
| Soybean Oil Futures Jan 2020 | (557) | (9,686,662) | 1.8% |
| Gasoline RBOB Futures Mar 2020 | 154 | 9,606,969 | 1.8% |
| Gasoline RBOB Futures Jan 2020 | (155) | (9,605,992) | 1.8% |
| LME Zinc Futures Jan 2020 | 173 | 9,499,703 | 1.8% |
| LME Zinc Futures Jan 2020 | (173) | (9,497,455) | 1.8% |
| Wheat Futures (Cbt) Mar 2020 | 397 | 9,334,249 | 1.8% |
| Wheat Futures (Cbt) Dec 2019 | (403) | (9,313,733) | 1.8% |
| Sugar #11 (World) Mar 2020 | 669 | 9,168,959 | 1.7% |
| Sugar #11 (World) Oct 2019 | (730) | (9,106,598) | 1.7% |
| Low Sulfur Gasoil Futures Jan 2020 | (160) | (8,824,814) | 1.7% |
| Low Sulfur Gasoil Futures Jan 2020 | 161 | 8,812,278 | 1.7% |
| Coffee 'C' Futures Dec 2019 | (203) | (7,383,918) | 1.4% |
| Coffee 'C' Futures Mar 2020 | 196 | 7,376,443 | 1.4% |
| NY Harbor ULSD Futures Jan 2020 | (95) | (7,332,934) | 1.4% |
| NY Harbor ULSD Futures Mar 2020 | 96 | 7,317,817 | 1.4% |
| Lean Hogs Futures Feb 2020 | 251 | 7,176,183 | 1.4% |
| Lean Hogs Futures Oct 2019 | (271) | (6,898,440) | 1.3% |
| Cotton No.2 Futures Jan 2020 | (132) | (3,877,725) | 0.7% |
| Cotton No.2 Futures Mar 2020 | 130 | 3,874,631 | 0.7% |
| KC HRW Wheat Futures Mar 2020 | 170 | 3,509,488 | 0.7% |
| KC HRW Wheat Futures Dec 2019 | (176) | (3,505,053) | 0.7% |
| Brent Crude Futures Jan 2020 | 1 | 29,840 | 0.0% |
| Live Cattle Futures Dec 2019 | 1 | 29,469 | 0.0% |
| Lean Hogs Futures Dec 2019 | (1) | (19,652) | 0.0% |
| | | $ (326,058) | 100.0% |

^ Presented as percentage of absolute value.

The accompanying notes are an integral part of these financial statements.

**Infinity Q Diversified Alpha Fund**
**Consolidated Schedule of Investments (continued)**
**August 31, 2019**

| Swap Reference Entity: | | MLIQSELS | | Swap Reference Entity: | | IND1LX5X | |
|---|---|---|---|---|---|---|---|

*MLIQSELS is a basket of long equity securities with a healthcare and technology focus.*

*IND1LX5X Index tracks the performance of a dynamic basket of commodity futures.*

| Underlying Instrument | Quantity | Value | % of Total Basket Value ^ | Underlying Instrument | Quantity | Value | % of Total Basket Value ^ |
|---|---|---|---|---|---|---|---|
| GW Pharmaceuticals plc - ADR | 6,592 | $ 7,814,322 | 14.8% | Copper Futures Dec 2019 | (721) | $ (45,996,045) | 16% |
| Neurocrine Biosciences Inc. | 36,915 | 4,966,725 | 9.5% | Copper Futures Mar 2020 | 717 | 45,926,763 | 16% |
| Visa Inc. - Class A Shares | 7,647 | 3,958,150 | 7.5% | Soybean Futures May 2020 | 842 | 38,091,826 | 13% |
| Incyte Corp | 3,822 | 3,293,091 | 6.2% | Soybean Futures Mar 2020 | (847) | (37,864,795) | 13% |
| Mastercard Inc. - Class A Shares | 8,667 | 2,628,277 | 5.0% | Live Cattle Futures Apr 2020 | 536 | 23,849,218 | 8% |
| Array BioPharma Inc. | 7,929 | 2,296,321 | 4.4% | Live Cattle Futures Oct 2019 | (539) | (21,336,782) | 7% |
| International Business Machines Corp. | 3,650 | 1,843,615 | 3.5% | Coffee 'C' Futures Mar 2020 | (418) | (15,712,280) | 5% |
| PayPal Holdings Inc. | 5,339 | 1,551,563 | 2.9% | Coffee 'C' Futures May 2020 | 332 | 12,782,344 | 4% |
| Madrigal Pharmaceuticals Inc. | 5,762 | 1,479,677 | 2.8% | Lean Hogs Futures Oct 2019 | (485) | (12,327,333) | 4% |
| Intuit Inc. | 5,113 | 1,432,861 | 2.7% | Lean Hogs Futures Dec 2019 | 482 | 12,231,763 | 4% |
| Global Payments Inc. | 7,209 | 1,422,449 | 2.7% | KC HRW Wheat Futures Mar 2020 | (268) | (5,534,202) | 2% |
| FleetCor Technologies Inc. | 5,634 | 1,415,908 | 2.7% | KC HRW Wheat Futures Dec 2019 | 266 | 5,280,847 | 2% |
| First Data Corp. - Class A Shares | 5,322 | 1,411,378 | 2.7% | Soybean Oil Futures Mar 2020 | (241) | (4,229,065) | 2% |
| EPAM Systems Inc. | 34,259 | 1,323,621 | 2.5% | Soybean Oil Futures May 2020 | 234 | 4,159,406 | 1% |
| Accenture plc - Class A Shares | 11,970 | 1,317,236 | 2.5% | Coffee 'C' Futures Dec 2019 | 83 | 3,017,967 | 1% |
| Beigene Ltd. - ADR | 10,215 | 1,274,200 | 2.4% | WTI Crude Futures Jan 2020 | 10 | 548,838 | 0% |
| Automatic Data Processing Inc. | 10,132 | 1,243,908 | 2.4% | WTI Crude Futures Mar 2020 | (10) | (544,382) | 0% |
| Argenx SE - ADR | 3,443 | 1,231,949 | 2.3% | Brent Crude Futures Nov 2019 | (8) | (492,876) | 0% |
| ACADIA Pharmaceuticals Inc. | 12,278 | 1,205,285 | 2.3% | Brent Crude Futures Jan 2020 | 8 | 479,209 | 0% |
| Ascendis Pharma A/S - ADR | 33,519 | 1,113,690 | 2.1% | Soybean Meal Futures Mar 2020 | (7) | (208,023) | 0% |
| Mirati Therapeutics Inc. | 6,818 | 1,088,562 | 2.1% | Soybean Meal Futures Jan 2020 | 7 | 204,827 | 0% |
| Cognizant Technology Solutions - Class A Shares | 10,464 | 991,387 | 1.9% | Corn Futures Dec 2019 | (11) | (200,073) | 0% |
| Biomarin Pharmaceutical Inc. | 6,378 | 988,615 | 1.9% | Low Sulphur Gasoil Futures Nov 2019 | (3) | (175,510) | 0% |
| GoDaddy Inc. - Class A Shares | 12,288 | 985,634 | 1.9% | Low Sulphur Gasoil Futures Mar 2020 | 2 | 136,841 | 0% |
| Alexion Pharmaceuticals Inc. | 6,658 | 872,078 | 1.7% | Lme Zinc Futures Jan 2020 | (2) | (110,215) | 0% |
| Amarin Corp. plc - ADR | 43,352 | 844,806 | 1.6% | Sugar #11 (World) May 2020 | (8) | (108,150) | 0% |
| Seattle Genetics Inc. | 12,422 | 544,146 | 1.0% | Wheat Futures (CBT) Dec 2019 | (4) | (98,666) | 0% |
| Principia Biopharma Inc. | 30,960 | 447,300 | 0.8% | Gasoline RBOB Futures Nov 2019 | (1) | (89,375) | 0% |
| Virtusa Corp. | 16,838 | 372,531 | 0.7% | NY Harbor ULSD Futures Mar 2020 | (1) | (77,862) | 0% |
| Rhythm Pharmaceuticals Inc. | 38,428 | 359,757 | 0.7% | LME Zinc Futures Mar 2020 | 1 | 72,751 | 0% |
| Cerus Corp. | 7,185 | 336,162 | 0.6% | Cotton No.2 Futures Mar 2020 | (1) | (40,711) | 0% |
| Invitae Corp. | 36,825 | 278,286 | 0.5% | LME Zinc Futures Nov 2019 | 1 | 36,516 | 0% |
| CymaBay Therapeutics Inc. | 22,590 | 173,853 | 0.3% | Low Sulphur Gasoil Futures Jan 2020 | 1 | 34,507 | 0% |
| Heron Therapeutics Inc. | 10,945 | 153,568 | 0.3% | LME Nickel Futures Nov 2019 | (0) * | (1,533) | 0% |
| Insmed Inc. | 8,824 | 73,585 | 0.1% | LME Pri Alum Futures Jan 2020 | (0) * | (1,443) | 0% |
| | | $ 52,734,496 | 100.0% | | | $ 1,704,302 | 100.0% |

| Swap Reference Entity: | | SGI W US Gravity Index | |
|---|---|---|---|

*SGI W US Gravity Index aims to generate positive performance from potential mean-reversion patterns in the levels of the S&P 500 index using futures on the index.*

| Underlying Instrument | Quantity | Value | % of Total Basket Value ^ |
|---|---|---|---|
| S&P 500 Futures Sep 2020 | (16) | $ (11,958,456) | 100.0% |

| Swap Reference Entity: | | Wildcat Ludician 2 USD ER Index | |
|---|---|---|---|

*Wildcat Ludician 2 USD ER Index aims to generate positive performance from trading VIX Index futures.*

| Underlying Instrument | Quantity | Value | % of Total Basket Value ^ |
|---|---|---|---|
| CBOE VIX Futures Sep 2019 | (12) | $ (229,108) | 67.3% |
| CBOE VIX Futures Oct 2019 | (6) | (111,484) | 32.7% |
| | | $ (340,592) | 100.0% |

^ Presented as percentage of absolute value.

* Amount held in basket is less than one contract.

The accompanying notes are an integral part of these financial statements.

13

**Infinity Q Diversified Alpha Fund**
**Consolidated Schedule of Investments (continued)**
**August 31, 2019**

## CORRELATION SWAP CONTRACTS ^

| Counterparty | Underlying Positions [(a)] | Correlation Strike | Effective Date | Termination Date | Vega Notional | Unrealized Gain / (Loss) |
|---|---|---|---|---|---|---|
| CITI | SX5E & EUR/GBP FX | -29.00% | 1/2/2019 | 12/18/2020 | 25,000 EUR | $ 370,449 |
| CITI | SX5E & EUR/GBP FX | -30.00% | 1/8/2019 | 12/17/2021 | 25,000 EUR | 445,363 |
| CITI | SX5E & EUR/GBP FX | -32.00% | 4/26/2017 | 12/20/2019 | 50,000 EUR | 996,977 |
| CITI | SX5E & EUR/KRW FX | -48.00% | 1/2/2019 | 12/18/2020 | 50,000 EUR | 1,584,970 |
| CITI | SX5E & EUR/KRW FX | -55.00% | 4/26/2018 | 12/24/2019 | 33,000 EUR | 1,390,956 |
| CITI | SX5E & EUR/USD FX | -22.00% | 2/28/2019 | 12/16/2022 | 50,000 EUR | 974,602 |
| CITI | SX5E & EUR/USD FX | -24.50% | 2/16/2018 | 12/20/2019 | 50,000 EUR | 1,237,176 |
| CITI | SX5E & EUR/USD FX | -27.00% | 3/23/2018 | 12/20/2019 | 40,000 EUR | 1,342,144 |
| CS | SX5E & EUR/USD FX | -20.00% | 1/22/2019 | 12/18/2020 | 25,000 USD | 445,882 |
| CS | SX5E & EUR/USD FX | -17.00% | 6/5/2019 | 12/16/2022 | 25,000 USD | 416,223 |
| DB | EUR/CNH FX & USD/CNH FX | 34.50% | 10/22/2018 | 10/21/2019 | (25,000) USD | (308,995) |
| DB | EUR/CNH FX & USD/CNH FX | 35.00% | 2/1/2019 | 2/3/2020 | (37,500) USD | (672,211) |
| DB | EUR/GBP FX & USD/GBP FX | 73.00% | 12/5/2018 | 12/5/2019 | (60,000) USD | 50,282 |
| DB | SX5E & EUR/USD FX | -20.00% | 10/2/2018 | 12/18/2020 | 25,000 USD | 578,407 |
| DB | SX5E & EUR/USD FX | -21.00% | 2/28/2019 | 12/17/2021 | 25,000 USD | 438,262 |
| DB | SX5E & EUR/USD FX | -21.00% | 3/1/2019 | 12/17/2021 | 25,000 USD | 413,693 |
| DB | SX5E & EUR/USD FX | -21.50% | 10/30/2018 | 12/18/2020 | 25,000 USD | 420,143 |
| DB | USD/KRW FX & EUR/KRW FX | 61.00% | 1/8/2019 | 7/7/2020 | (30,000) USD | 218,638 |
| MS | EUR/KRW FX & USD/KRW FX | 59.50% | 5/9/2019 | 5/11/2020 | (100,000) USD | 263,841 |
| MS | SX5E & SPX | 76.50% | 1/18/2019 | 12/17/2021 | (50,000) USD | 270,293 |
| MS | SX5E & EUR/GBP FX | -25.00% | 1/31/2019 | 12/18/2020 | 30,000 EUR | 313,832 |
| MS | SX5E & EUR/GBP FX | -30.50% | 4/30/2018 | 12/20/2019 | 33,000 EUR | 963,963 |
| MS | SX5E & EUR/JPY FX | 7.00% | 1/5/2017 | 12/20/2019 | 25,000 EUR | 796,255 |
| MS | SX5E & EUR/USD FX | -21.50% | 3/4/2019 | 12/16/2022 | 44,500 EUR | 993,313 |
| MS | SX5E & EUR/USD FX | -29.00% | 10/6/2017 | 12/20/2019 | 30,000 EUR | 873,210 |
| MS | USD/KRW FX & EUR/KRW FX | 59.00% | 9/6/2018 | 9/8/2020 | (105,000) USD | 474,130 |
| MS | USD/KRW FX & EUR/KRW FX | 61.75% | 7/12/2018 | 7/14/2020 | (95,000) USD | 909,347 |
| SG | SX5E & EUR/USD FX | -28.00% | 4/3/2018 | 6/19/2020 | 50,000 EUR | 1,630,423 |
| SG | SX5E & EUR/KRW FX | -48.00% | 3/7/2018 | 9/20/2019 | 35,000 EUR | 1,145,258 |

**TOTAL OF CORRELATION SWAP CONTRACTS** $ 18,976,826

## DISPERSION SWAP CONTRACTS ^

| Counterparty | Reference Entity [(b)] | Effective Date | Termination Date | Vega Notional | Unrealized Gain / (Loss) |
|---|---|---|---|---|---|
| BAML | NDX Custom Basket | 3/4/2019 | 1/17/2020 | 494,000 USD | $ 974,001 |
| CITI | SX5E Custom Basket | 6/14/2018 | 12/20/2019 | 500,000 EUR | 3,502,645 |
| CS | SX7E Custom Basket | 2/28/2019 | 12/20/2019 | 250,000 EUR | 878,297 |

**TOTAL OF DISPERSION SWAP CONTRACTS** $ 5,354,943

Counterparty abbreviations: BAML - Bank of America Merrill Lynch, CITI - Citigroup, CS - Credit Suisse, DB - Deutsche Bank,
    MS - Morgan Stanley,  SG - Societe Generale

Reference entity abbreviation: NDX - NASDAQ 100 Stock Index, SX5E - Euro Stoxx 50 Index, SX7E - Euro Stoxx Banks Index,
    SPX - S&P 500 Index

^ Inputs or methodology used in determining the value of these investments involve significant unobservable inputs. See Note 2.

(a)  Payment to or from counterparty is based on the realized correlation between each pair of underlying positions listed in
    each swap's description from effective date until termination date. Payment occurs at termination date.

(b)  The table on the following page provides information on the underlying components of the dispersion swap contract.
    Payment occurs at termination date.

The accompanying notes are an integral part of these financial statements.

14

**Infinity Q Diversified Alpha Fund**
**Consolidated Schedule of Investments (continued)**
**August 31, 2019**

**Bank of America Merrill Lynch NDX Custom Basket**
Effective date:  March 4, 2019   Termination Date:  January 17, 2020

Swap has two legs. The first leg's underlying reference is the NDX Index. The second leg references a basket of underlying securities listed below. Payment to or from Bank of America Merrill Lynch is based on the comparative variance of the underlying components of each leg.

| Underlying Security | Volatility Strike (USD) | | Vega Notional |
|---|---|---|---|
| NDX Index | 20.03 | % | $ (494,000) |
| Mondelez International Inc. Class A | 20.67 | | 26,000 |
| Check Point Software Technologies L | 23.31 | | 26,000 |
| Starbucks Corp. | 23.67 | | 26,000 |
| Citrix Systems Inc. | 25.25 | | 26,000 |
| Microsoft Corp. | 23.97 | | 26,000 |
| Celgene Corp. | 28.48 | | 26,000 |
| Booking Holdings Inc. | 26.13 | | 26,000 |
| Vertex Pharmaceuticals Inc. | 33.46 | | 26,000 |
| Incyte Corp. | 36.44 | | 26,000 |
| Intel Corp. | 26.43 | | 26,000 |
| Broadcom Inc. | 31.98 | | 26,000 |
| Amazon.Com Inc. | 29.31 | | 26,000 |
| Netflix Inc. | 40.03 | | 26,000 |
| Alphabet Inc. - Class A | 23.47 | | 26,000 |
| Facebook Inc. - Class A | 29.32 | | 26,000 |
| Advanced Micro Devices, Inc. | 51.41 | | 26,000 |
| QUALCOMM Inc. | 29.45 | | 26,000 |
| NXP Semiconductors NV | 35.74 | | 26,000 |
| Skyworks Solutions Inc. | 34.01 | | 26,000 |

**Citgroup SX5E Custom Basket**
Effective date:  June 14, 2018   Termination Date:  December 20, 2019

Swap has two legs. The first leg's underlying reference is the SX5E Index. The second leg references a basket of underlying securities listed below. Payment to or from Citigroup is based on the comparative variance of the underlying components of each leg.

| Underlying Security | Volatility Strike (GBP) | | Vega Notional |
|---|---|---|---|
| SX5E Index | 18.31 | % | (500,000) EUR |
| Crédit Agricole SA | 23.26 | | 25,000 EUR |
| Allianz SE-Reg | 20.12 | | 25,000 EUR |
| Bank of America Corp. | 24.80 | | 28,571 USD |

The accompanying notes are an integral part of these financial statements.

**Infinity Q Diversified Alpha Fund**
**Consolidated Schedule of Investments (continued)**
**August 31, 2019**

| Underlying Security | Volatility Strike (GBP) | Vega Notional |
|---|---|---|
| Julius Baer Group Ltd. | 24.12    % | 28,918 CHF |
| Banco Bilbao Vizcaya Argentaria SA | 26.37 | 25,000 EUR |
| BNP Paribas SA | 23.00 | 25,000 EUR |
| Muenchener Rueckver AG-Reg | 19.88 | 25,000 EUR |
| Continental AG | 23.92 | 25,000 EUR |
| AXA SA | 21.73 | 25,000 EUR |
| Credit Suisse Group AG | 25.30 | 28,918 CHF |
| Societe Generale SA | 24.55 | 25,000 EUR |
| The Goldman Sachs Group Inc. | 24.40 | 28,571 USD |
| ING Groep NV | 23.53 | 25,000 EUR |
| Morgan Stanley | 25.90 | 28,571 USD |
| Novartis AG-Reg | 17.73 | 28,918 CHF |
| Renault SA | 24.14 | 25,000 EUR |
| Roche Holding AG | 16.55 | 28,918 CHF |
| Banco Santander SA | 26.27 | 25,000 EUR |
| UBS Group AG | 21.81 | 28,918 CHF |
| Peugeot SA | 28.19 | 25,000 EUR |

**Credit Suisse SX7E Custom Basket**
Effective date:  February 28, 2019   Termination Date:  December 20, 2019

Swap has two legs. The first leg's underlying reference is the SX7E Index. The second leg references a basket of underlying securities listed below. Payment to or from Credit Suisse is based on the comparative variance of the underlying components of each leg.

| Underlying Security | Volatility Strike (GBP) | Vega Notional |
|---|---|---|
| SX7E Index | 27.15  % | (250,000) EUR |
| Iberdrola SA | 28.73 | 31,250 EUR |
| BNP Paribas SA | 27.45 | 31,250 EUR |
| ING Groep N.V. | 25.82 | 31,250 EUR |
| Banco Bilbao Vizcay Argentaria, S.A. | 27.11 | 31,250 EUR |
| Intesa Sanpaolo S.p.A. | 28.50 | 31,250 EUR |
| UniCredit S.p.A. | 35.96 | 31,250 EUR |
| Societe Generale SA | 31.34 | 31,250 EUR |
| Credit Agricole SA | 28.06 | 31,250 EUR |

The accompanying notes are an integral part of these financial statements.

**Infinity Q Diversified Alpha Fund**
**Consolidated Schedule of Investments (continued)**
**August 31, 2019**

**VARIANCE SWAP CONTRACTS** *

| Counterparty | Swap Type & Reference Entity | Volatility or Variance Strike # | Effective Date | Termination Date | Vega Notional | | Unrealized Gain / (Loss) |
|---|---|---|---|---|---|---|---|
| BAML | NKY Up Variance Swap (9,615) [a] ^ | 21.65% | 2/17/2017 | 12/11/2019 | 56,375,000 JPY | $ | (1,232,495) |
| BAML | RTY Volatility Swap | 19.00% | 6/6/2019 | 12/18/2020 | 200,000 USD | | 592,357 |
| BAML | RTY Variance Swap | 21.70% | 10/16/2018 | 12/20/2019 | (300,000) USD | | 353,234 |
| BAML | RTY Variance Swap | 22.40% | 12/18/2020 | 12/17/2021 | 250,000 USD | | (62,092) |
| BAML | RTY Variance Swap | 22.75% | 12/18/2020 | 12/17/2021 | 150,000 USD | | 240,621 |
| BAML | SPX / SPX Knock-Out Variance Spread [b] ^ | 18.20% and 20.70% | 2/28/2019 | 12/20/2019 | 250,000 USD | | (560,683) |
| BAML | SPX Variance Swap | 20.90% | 2/17/2017 | 12/18/2020 | (500,000) USD | | 2,176,050 |
| BAML | SPX / SPX Up Variance Spread [c] ^ | 21.00% and 18.05% | 1/15/2019 | 12/18/2020 | 500,000 USD | | (1,036,950) |
| BAML | SX5E Up / SX5E Variance Spread [d] ^ | 17.25% and 21.75% | 1/15/2019 | 12/18/2020 | 262,000 EUR | | 1,315,459 |
| BAML | SX5E Variance Swap | 19.95% | 6/19/2020 | 6/18/2021 | 200,000 EUR | | 848,178 |
| BAML | SX5E Variance Swap | 20.63% | 3/15/2019 | 12/17/2021 | 350,000 EUR | | 191,801 |
| BNPP | NKY Variance Swap | 21.00% | 8/15/2019 | 9/13/2019 | (10,000,000) JPY | | 503,254 |
| CITI | HSCEI / SPX Variance Spread [e] ^ | 22.50% and 19.50% | 5/30/2019 | 6/29/2020 | 400,000 USD | | 611,620 |
| CITI | KOSPI / SPX Variance Spread [f] ^ | 18.00% and 21.25% | 5/22/2019 | 6/10/2021 | 250,000 USD | | 521,937 |
| CITI | SX5E Up Variance Swap (1,948.11) [a] ^ | 16.65% | 5/29/2019 | 12/17/2021 | 350,000 EUR | | 1,256,900 |
| CITI | SX5E Up Variance Swap (1,575.38) [a] ^ | 17.40% | 2/7/2019 | 12/17/2021 | 400,000 EUR | | 749,512 |
| CITI | SX5E Variance Swap | 17.50% | 2/7/2019 | 12/17/2021 | (400,000) EUR | | 74,424 |
| CS | NDX Variance Swap (5,862.69 / 8,051.43) [a] ^ | 21.15% | 4/25/2019 | 12/20/2019 | (400,000) USD | | 407,086 |
| CS | RTY Volatility Swap | 17.80% | 5/22/2019 | 12/20/2019 | 400,000 USD | | 1,022,443 |
| CS | SPX Down Variance Swap (2,940.53) [h] ^ | 19.75% | 3/21/2019 | 12/20/2019 | (250,000) USD | | 1,097,803 |
| CS | SPX Variance Swap (2,324.46 / 2,992.75) [g] ^ | 17.00% | 4/15/2019 | 12/20/2019 | (425,000) USD | | 876,408 |
| CS | SPX Variance Swap (2,288.80 / 2,946.83) [g] ^ | 18.75% | 5/22/2019 | 12/20/2019 | (400,000) USD | | 928,186 |
| CS | SPX Variance Swap (2,203.57 / 3,084.99) [g] ^ | 19.20% | 8/8/2019 | 12/20/2019 | (330,000) USD | | 220,424 |
| CS | USD / CHF Volatility Swap | 6.15% | 7/9/2019 | 7/9/2020 | 125,000 USD | | 100,082 |
| CS | UKX Up Variance Swap (7,536.50) [a] ^ | 9.40% | 7/9/2019 | 12/20/2019 | 400,000 GBP | | 1,301,069 |
| DB | EFA Variance Swap | 18.40% | 3/15/2019 | 12/17/2021 | 600,000 USD | | 2,062,809 |
| DB | EFA Variance Swap | 18.40% | 3/18/2019 | 12/17/2021 | 300,000 USD | | 1,031,404 |
| DB | EUR / USD Volatility Swap | 5.85% | 5/31/2019 | 12/2/2019 | 600,000 USD | | (97,194) |
| DB | GBP / USD Volatility Swap | 10.85% | 2/14/2019 | 2/17/2021 | (250,000) USD | | 373,030 |
| DB | HSCEI / SPX Variance Spread [i] ^ | 20.00% and 22.90% | 6/28/2018 | 12/30/2020 | 150,000 USD | | 246,558 |
| DB | HSCEI Up Variance Swap (7,846.23) [a] ^ | 22.40% | 6/25/2018 | 6/29/2020 | 250,000 USD | | (305,534) |
| DB | KOSPI Variance Swap | 18.60% | 12/12/2019 | 12/10/2020 | 500,000 USD | | 580,014 |
| DB | KOSPI / SPX Variance Spread [j] ^ | 17.75% and 21.95% | 12/18/2018 | 12/10/2020 | 250,000 USD | | 954,752 |
| DB | KOSPI / SPX Variance Spread [k] ^ | 16.90% and 19.70% | 10/19/2018 | 12/10/2020 | 250,000 USD | | 584,116 |
| DB | MXWO Variance Swap | 17.30% | 3/15/2019 | 12/17/2021 | (600,000) USD | | 1,544,479 |
| DB | MXWO Variance Swap | 17.30% | 3/18/2019 | 12/17/2021 | (300,000) USD | | 793,178 |
| DB | NOK / SEK Volatility Swap | 6.75% | 2/14/2019 | 2/17/2021 | 2,126,500 NOK | | (97,962) |
| DB | NKY Up Variance Swap (14,760.61) [a] ^ | 18.35% | 6/26/2019 | 12/11/2020 | 53,750,000 JPY | | 1,246,455 |
| DB | NKY Variance Swap (14,903.17 / 23,419.26) [g] ^ | 19.80% | 3/13/2019 | 12/11/2020 | 33,600,000 JPY | | 62,625 |
| DB | SPX Variance Swap (2,039.65 / 3,059.47 ) [g] ^ | 19.50% | 6/26/2019 | 12/18/2020 | (500,000) USD | | 742,829 |
| DB | USD / JPY Volatility Swap [l] | 7.05% | 8/13/2019 | 8/14/2023 | 250,000 USD | | 268,372 |
| DB | USD / JPY Volatility Swap [m] | 7.30% | 7/24/2019 | 1/25/2022 | 500,000 USD | | 222,010 |
| MS | GBP / JPY vs. GBP / USD Volatility Spread [n] | 10.25% and 8.85% | 5/21/2019 | 5/21/2020 | 500,000 GBP | | 579,928 |
| MS | GBP / USD Volatility Swap [o] | 9.10% | 7/23/2019 | 7/23/2020 | (450,000) GBP | | (627,550) |
| MS | NDX Up Variance Swap (6,000) [a] ^ | 19.10% | 7/11/2019 | 6/19/2020 | 550,000 USD | | 2,454,934 |
| MS | RTY Volatility Swap | 18.83% | 6/6/2019 | 12/18/2020 | (400,000) USD | | 1,191,718 |
| MS | SX5E / SPX Variance Swap [p] ^ | 18.21% | 2/14/2019 | 12/18/2020 | 400,000 USD | | 466,027 |
| MS | SX5E Up Variance Swap (1,567.45) [a] ^ | 17.05% | 10/26/2018 | 12/17/2021 | 300,000 EUR | | 923,998 |
| MS | SX5E Up Variance Swap (1,667.50) [a] ^ | 18.00% | 3/27/2019 | 12/16/2022 | 250,000 EUR | | 817,592 |
| MS | SX5E Up Variance Swap (2,077.908) [a] ^ | 18.10% | 2/26/2018 | 12/20/2019 | 300,000 EUR | | (697,032) |
| MS | SX5E Variance Swap (2,333.80 / 3,667.40) [g] ^ | 17.00% | 5/14/2019 | 12/16/2022 | 400,000 EUR | | 2,819,485 |
| MS | SX5E Variance Swap | 18.15% | 2/27/2018 | 12/20/2019 | (300,000) EUR | | 1,249,359 |
| MS | SX5E Up Variance Swap (2,016.90) [a] ^ | 18.28% | 3/29/2018 | 12/18/2020 | 300,000 EUR | | (56,299) |
| MS | SX5E Volatility Swap | 17.75% | 10/26/2018 | 12/17/2021 | (300,000) EUR | | 137,275 |
| MS | SX5E Volatility Swap | 18.55% | 3/27/2019 | 12/16/2022 | (250,000) EUR | | 8,391 |
| MS | SX5E / SPX Variance Spread [q] ^ | 20.55% and 22.20% | 6/1/2018 | 12/18/2020 | 450,000 USD | | 1,390,271 |
| MS | SPX Variance Spread (2,514.04) [h] ^ | 0.00% | 3/13/2018 | 12/20/2019 | 600,000 USD | | 4,280,468 |
| MS | USD / CAD Volatility Swap | 5.75% | 4/9/2019 | 10/9/2019 | 650,000 USD | | 26,549 |
| MS | USD / JPY Volatility Swap [r] | 6.55% | 4/5/2019 | 4/7/2020 | 550,000 USD | | 706,006 |
| SG | HSI Up Variance Swap (18,694.263) [a] ^ | 18.85% | 7/21/2017 | 12/20/2019 | 600,000 USD | | (177,966) |
| SG | HSI Variance Swap | 24.30% | 2/7/2018 | 12/30/2019 | (3,510,000) HKD | | 2,573,253 |
| SG | KOSPI / SPX Corridor Variance Spread [s] ^ | 15.90% and 18.05% | 10/10/2018 | 12/18/2020 | 250,000 USD | | 573,360 |
| SG | KOSPI Variance Swap | 13.35% | 7/19/2019 | 10/19/2019 | 352,380,000 KRW | | 556,014 |
| SG | KOSPI2 Volatility Swap | 19.35% | 10/31/2018 | 12/10/2020 | 456,000,000 KRW | | 195,012 |
| SG | NKY Up Variance Swap (18,424.8975) [a] ^ | 14.80% | 7/26/2019 | 9/13/2019 | 32,613,000 JPY | | 771,010 |

The accompanying notes are an integral part of these financial statements.

**Infinity Q Diversified Alpha Fund**
**Consolidated Schedule of Investments (continued)**
**August 31, 2019**

| Counterparty | Swap Type & Reference Entity | Volatility or Variance Strike [#] | Effective Date | Termination Date | Vega Notional | Unrealized Gain / (Loss) |
|---|---|---|---|---|---|---|
| SG | NKY Up Variance Swap (14,776) [(a) ^] | 18.30% | 6/26/2019 | 12/11/2020 | 53,750,000 JPY | $ 1,285,168 |
| SG | NKY Variance Swap (14,965 / 23,516) [(g) ^] | 17.55% | 7/19/2019 | 12/11/2020 | 250,000 USD | 829,598 |
| SG | NKY Variance Swap (15,040 / 23,634) [(g) ^] | 17.70% | 8/1/2019 | 12/11/2020 | 350,000 USD | 1,353,336 |
| SG | NKY Variance Swap | 21.20% | 8/15/2019 | 9/13/2019 | (29,625,000) JPY | 1,737,476 |
| SG | NKY Volatility Swap | 13.80% | 7/12/2019 | 9/13/2019 | 54,250,000 JPY | 986,565 |
| SG | SX5E Up Variance Swap (1,620.625) [(a) ^] | 18.50% | 2/15/2019 | 12/17/2021 | 250,000 EUR | 417,592 |
| SG | SX5E Volatility Swap | 18.60% | 2/15/2019 | 12/17/2021 | (250,000) EUR | 347,476 |
| SG | SX5E Variance Swap | 23.95% | 4/7/2017 | 12/18/2020 | (325,000) EUR | 2,591,874 |
| UBS | RTY Variance Swap | 16.75% | 7/12/2019 | 9/20/2019 | (200,000) USD | (1,018,696) |
| UBS | SPX Up Variance Swap (2,569.92) [(a) ^] | 13.30% | 7/26/2019 | 10/19/2019 | (320,000) USD | (1,919,344) |
| UBS | SPX Variance Swap | 14.35% | 7/11/2019 | 9/20/2019 | (350,000) USD | (1,300,302) |
| UBS | SPX Variance Swap (2,052.40 / 3,078.60) [(g) ^] | 19.75% | 6/26/2019 | 12/18/2020 | (550,000) USD | 940,421 |
| UBS | SPX Variance Swap (1,979.18 / 2,968.77) [(g) ^] | 20.00% | 5/28/2019 | 12/18/2020 | (150,000) USD | 258,277 |
| UBS | UKX Up Variance Swap (7,531.72) [(a) ^] | 9.40% | 7/15/2019 | 12/20/2019 | 100,000 GBP | 346,055 |

**TOTAL OF VARIANCE SWAP CONTRACTS** $ 49,725,868

Counterparty abbreviations: BAML - Bank of America Merrill Lynch, BNPP - BNP Paribas, CITI - Citigroup, CS - Credit Suisse, DB - Deutsche Bank, MS - Morgan Stanley, SG - Societe Generale

Reference entity abbreviations: AS51 - S&P / ASX 200 Index,  EFA - iShares MSCI EAFE ETF, FTSE 100 - Financial Times Stock Exchange 100 Index,  HSI - Hang Seng Index, HSCEI - Hang Seng China  Enterprises Index, KOSPI - KOSPI 200 Index,  MXWO - Invesco MSCI World UCITS ETF, NDX - NASDAQ 100 Stock Index NKY - Nikkei 225 Index, RTY - Russell 2000 Index, SPX - S&P 500 Index, SX5E - Euro Stoxx 50 Index, SX7E - Euro Stoxx Banks Index

^ Inputs or methodology used in determining the value of these investments involve significant unobservable inputs. See Note 2.

* Payment is based on variance or volatility realized during the observation period. Payment is made at termination date.

# If two strikes listed, first strike is for long leg and second rate is short leg of agreement.

(a) Up barrier/conditional swaps. Change in underlying referenced security only included when values are above referenced value.

(b) Spread trade consists of a long variance leg and a short variance leg. The short leg includes a knock out level at 2,840.18. If the closing level of the SPX Index is above the knock out level, the swap automatically terminates.

(c) Spread trade consists of a long variance leg and a short variance leg. The short leg is a variance swap with daily change in the SPX Index only included if the daily closing value is higher than 1,818.

(d) Spread trade consists of a long variance leg and a short variance leg. The long leg is a variance swap with daily change in the SX5E Index only included if the daily closing value is higher than 2,143.

(e) Spread trade consists of one long variance leg and one short variance leg. The long leg is a corridor variance swap with changes in the HSCEI Index only included if closing level is between 7,315.063 and 11,495.099. The short leg is a corridor variance swap with changes in the SPX Index only included if the closing level of the HSCEI Index is between 7,315.063 and 11,495.099.

(f) Spread trade consists of one long variance leg and one short variance leg. The long leg is a corridor variance swap with changes in the KOSPI Index only included if closing level is between 159.99 and 266.65. The short leg is a corridor variance swap with changes in the SPX Index only included if the closing level of the KOSPI Index is between 159.99 and 266.65.

(g) Corridor swaps. Change in underlying referenced security only included when values between referenced values.

(h) Down barrier/conditional swaps. Change in underlying referenced security only included when values are below referenced value.

(i) Spread trade consists of one long variance leg and one short variance leg. The long leg is a corridor variance swap with changes in the HSCEI Index only included if closing level is between 7,607.91 and 11,955.29. The short leg is a corridor variance swap with changes in the SPX Index only included if the closing level of the HSCEI Index is between 7,607.91 and 11,955.29.

(j) Spread trade consists of a long variance leg and a short variance leg. The long leg is a corridor variance swap with changes in the KOSPI Index only included if closing level is between 185.85 and 292.05.

(k) Spread trade consists of a long variance leg and a short variance leg. The long leg is a corridor variance swap with changes in the KOSPI Index only included if closing level is between 195.041 and 306.493. The short leg is a corridor variance swap with changes in the SPX Index only included if the closing level of the KOSPI Index is between 195.041 and 306.493.

(l) Position includes leverage and volatility cap. If final realized volatility is less than 7.05%, notional doubles to $500,000 and realized volatility is capped at 11.5%.

(m) Position includes leverage and knock out terms. If final realized volatility is less than 7.3%, notional doubles to $1,000,000. If final realized volatility is greater than 7.3 but less than 12.3, notional is $1,500,000. If final realized volatility is greater than 12.3, contract becomes worthless.

(n) Spread treade - Long GBP / JPY volatility leg and short GBP / USD volatility leg.

The accompanying notes are an integral part of these financial statements.

**Infinity Q Diversified Alpha Fund**
**Consolidated Schedule of Investments (continued)**
**August 31, 2019**

(o)  Volatility capped at 14%.

(p)  The Geometric Variance Swap is long variance on the SPX Index and SX5E Index and short variance on a geometric basket of these two indices.

(q)  Spread trade consists of one long variance leg and one short variance leg. The long leg is a corridor variance swap with changes in the SX5E Index only included if current and prior close is between 2,072.12 and 3,453.54. The short leg is corridor variance swap with changes in the SPX Index only included if current and prior close of the SX5E Index is between 2,072.12 and 3,453.54.

(r)  Trade includes leverage. If final realized volatility is less than 8.55%, notional doubles to $1,100,000.

(s)  Spread trade consists of a long variance and a short variance leg. The long leg is a  corridor variance swap with changes in the KOSPI Index only included if closing level is between 201 and 316. The short leg is a corridor variance swap with changes in the SPX Index only included if the closing level of the KOSPI Index is between 201 and 316.

The accompanying notes are an integral part of these financial statements.

**Infinity Q Diversified Alpha Fund**
**Consolidated Schedule of Investments (continued)**
**August 31, 2019**

### Consolidated Allocation of Portfolio Holdings
### by Absolute Market Value *



\* As a percent of total investments.

The accompanying notes are an integral part of these financial statements.

## Infinity Q Diversified Alpha Fund

Consolidated Statement of Assets and Liabilities

August 31, 2019

**ASSETS**

| | | |
|---|---|---:|
| Investments, at value (cost $439,880,508) | $ | 438,716,305 |
| Foreign currency, at value (cost $248,695) | | 240,735 |
| Cash collateral for derivative instruments | | 191,027,168 |
| Deposits at brokers for securities sold short | | 2,047,686 |
| Deposits at brokers for futures | | 18,152,078 |
| Premiums paid for swap contracts | | 518,414 |
| Unrealized appreciation on correlation swap contracts | | 19,958,032 |
| Unrealized appreciation on dispersion swap contracts | | 5,354,943 |
| Unrealized appreciation on total return swap contracts | | 973,730 |
| Unrealized appreciation on variance swap contracts | | 58,915,967 |
| Receivables: | | |
|     Investment interest receivable | | 554,311 |
|     Receivable for investments and derivatives sold | | 1,737,753 |
|     Receivable for Fund shares sold | | 3,243,635 |
|     Prepaid expenses | | 45,415 |
|     Total Assets | | 741,486,172 |

**LIABILITIES**

| | | |
|---|---|---:|
| Securities sold short, at value (proceeds $3,979,539) | | 3,502,923 |
| Written options, at value (premiums received $15,698,078) | | 15,776,857 |
| Premiums received from swap contracts | | 104,485 |
| Unrealized depreciation on credit default swap contracts | | 768,808 |
| Unrealized depreciation on correlation swap contracts | | 981,206 |
| Unrealized depreciation on forward currency contracts | | 1,101,022 |
| Unrealized depreciation on total return swap contracts | | 939,754 |
| Unrealized appreciation on variance swap contracts | | 9,190,099 |
| Payables: | | |
|     Payable for investments and derivatives purchased | | 19,975,851 |
|     Payable for Fund shares redeemed | | 122,768 |
|     Due to Adviser | | 970,107 |
|     Distribution fees - Investor Shares (see Note 4) | | 12,455 |
|     Accrued expenses and other liabilities | | 310,301 |
|     Total Liabilities | | 53,756,636 |

| | | |
|---|---|---:|
| **NET ASSETS** | $ | 687,729,536 |

The accompanying notes are an integral part of these financial statements.

**Infinity Q Diversified Alpha Fund**

Consolidated Statement of Assets and Liabilities (continued)

August 31, 2019

**COMPONENTS OF NET ASSETS**

| | | |
|---|---|---:|
| Paid in capital | | 644,442,067 |
| Total distributable earnings | | 43,287,469 |
| | | |
| Total Net Assets | $ | 687,729,536 |

**Investor Shares**

| | | |
|---|---|---:|
| Net assets applicable to shares outstanding | $ | 28,327,720 |
| Shares outstanding (unlimited shares authorized with $0.01 par value) | | 2,410,337 |
| | | |
| **Net asset value, offering and redemption price\* per share** | $ | 11.75 |

**Institutional Shares**

| | | |
|---|---|---:|
| Net assets applicable to shares outstanding | $ | 659,401,816 |
| Shares outstanding (unlimited shares authorized with $0.01 par value) | | 55,564,611 |
| | | |
| **Net asset value, offering and redemption price\* per share** | $ | 11.87 |

\*   Redemption price per share of Investor Shares or Institutional Shares is NAV reduced by 1.00% if shares are held for 60 days or less

The accompanying notes are an integral part of these financial statements.

**Infinity Q Diversified Alpha Fund**

Consolidated Statement of Operations

For the Year Ended August 31, 2019

**INVESTMENT INCOME**

| | | |
|---|---|---:|
| Interest income | $ | 6,290,742 |
| Dividend income | | 632,536 |
|     Total Investment Income | | 6,923,278 |

**EXPENSES**

| | |
|---|---:|
| Management fees | 8,404,648 |
| Dividend expense | 554,424 |
| Administration fees | 405,464 |
| Shareholder servicing fees | 379,084 |
| Interest expense | 292,719 |
| Transfer agent fees | 154,195 |
| Registration fees | 86,843 |
| Audit fees | 82,238 |
| Distribution fees (see Note 4) | 65,149 |
| Custody fees | 51,148 |
| Legal fees | 41,827 |
| Printing expense | 35,028 |
| Broker fees [a] | 18,763 |
| Compliance fees | 14,670 |
| Trustee fees | 11,528 |
| Other expenses | 16,365 |
|     Total Expenses | 10,614,093 |
|     Less: Expenses waived, net (Note 3) | (42,412) |
|     Net Expenses | 10,571,681 |
|     Net Investment Loss | (3,648,403) |

**REALIZED AND UNREALIZED GAIN (LOSS) ON INVESTMENTS**

| | |
|---|---:|
| Net realized gain (loss) on: | |
|     Investments | (54,258,717) |
|     Securities sold short | 203,857 |
|     Written options | 49,300,891 |
|     Forward currency contracts | 14,665 |
|     Futures contracts | (2,748,588) |
|     Swap contracts | (20,542,710) |
|     Foreign currency transactions | 1,267,335 |
|       Net realized loss | (26,763,267) |
| Change in unrealized appreciation / depreciation on: | |
|     Investments | (1,232,799) |
|     Securities sold short | 476,616 |
|     Written options | (1,900,955) |
|     Forward currency contracts | (1,103,689) |
|     Futures contracts | (50,956) |
|     Swap contracts | 50,968,097 |
|     Foreign currency | (9,511) |
|     Translation of assets and liabilites denominated in foreign currency | (65,805) |
|       Net change in appreciation | 47,080,998 |
| Net realized and unrealized gain on investments | 20,317,731 |
| Net increase in net assets resulting from operations | $   16,669,328 |

(a)  Includes administrative and stock borrowing fees

The accompanying notes are an integral part of these financial statements.

**Infinity Q Diversified Alpha Fund**

Consolidated Statements of Changes in Net Assets

|  | Year Ended August 31, 2019 | Year Ended August 31, 2018 |
|---|---|---|
| **FROM OPERATIONS** | | |
| Net investment loss | $ (3,648,403) | $ (2,800,952) |
| Net realized gain (loss) on investments, securities sold short, swap contracts, written options, futures, forward currency contracts, and foreign currency | (26,763,267) | 27,883,589 |
| Change in unrealized appreciation / depreciation on investments, securities sold short, swap contracts, written options, futures and forward currency contracts, and foreign currency | 47,080,998 | (3,002,483) |
| **Net increase in net assets resulting from operations** | 16,669,328 | 22,080,154 |
| **DISTRIBUTIONS TO SHAREHOLDERS** | | |
| Investor shares | (352,854) | - |
| Institutional shares | (5,253,746) | - |
| **Decrease in net assets from distributions** | (5,606,600) | - |
| **CAPITAL SHARE TRANSACTIONS** | | |
| Proceeds from shares sold: | | |
| Investor shares | 17,700,558 | 12,857,877 |
| Institutional shares | 496,967,651 | 134,449,820 |
| Proceeds from shares reinvested: | | |
| Investor shares | 336,449 | - |
| Institutional shares | 4,481,001 | - |
| Cost of shares redeemed: * | | |
| Investor shares | (15,709,819) | (4,877,869) |
| Institutional shares | (129,598,525) | (25,127,376) |
| **Net increase in net assets from capital share transactions** | 374,177,315 | 117,302,452 |
| **Net increase in net assets** | 385,240,043 | 139,382,606 |
| **NET ASSETS** | | |
| Beginning of Period | 302,489,493 | 163,106,887 |
| End of Period | $ 687,729,536 | $ 302,489,493 ^ |
| **Investor Shares** | | |
| Shares sold | 1,517,665 | 1,157,096 |
| Shares issued on reinvestment of distributions | 29,565 | - |
| Shares redeemed | (1,354,844) | (448,619) |
| Net increase in shares outstanding | 192,386 | 708,477 |
| **Institutional Shares** | | |
| Shares sold | 42,359,099 | 11,959,859 |
| Shares issued on reinvestment of distributions | 390,671 | - |
| Shares redeemed | (11,015,706) | (2,278,830) |
| Net increase in shares outstanding | 31,734,064 | 9,681,029 |

\* Net of redemption fees.
^ Includes accumulated undistributed net investment loss of $(395,879).

The accompanying notes are an integral part of these financial statements.

**Infinity Q Diversified Alpha Fund**

Consolidated Financial Highlights

Investor Shares

For a share outstanding throughout each period presented

| | Year Ended August 31, 2019 | Year Ended August 31, 2018 | Year Ended August 31, 2017 | Year Ended August 31, 2016 | Period September 30, 2014* to August 31, 2015 |
|---|---|---|---|---|---|
| Net asset value, beginning of period | $ 11.54 | $ 10.37 | $ 9.86 | $ 10.11 | $ 10.00 |
| Income/(loss) from investment operations: | | | | | |
| Net investment loss [1] | (0.11) | (0.18) | (0.23) | (0.22) | (0.21) |
| Net realized and unrealized gain on investments | 0.51 | 1.35 | 0.96 | 0.16 | 0.46 |
| Total from investment operations | 0.40 | 1.17 | 0.73 | (0.06) | 0.25 |
| Less distributions: | | | | | |
| From net investment income | - | - | (0.22) | - | - |
| From net realized gains | (0.19) | - | - | (0.19) | (0.14) |
| Total distributions | (0.19) | - | (0.22) | (0.19) | (0.14) |
| Redemption fee proceeds [1] | 0.00 [2] | 0.00 [2] | 0.00 [2] | 0.00 [2] | - |
| Net asset value, end of period | $ 11.75 | $ 11.54 | $ 10.37 | $ 9.86 | $ 10.11 |
| Total return [3] | 3.48% | 11.28% | 7.56% | -0.59% | 2.62% [4] |
| Net assets, end of period (in thousands) | $ 28,328 | $ 25,588 | $ 15,658 | $ 9,189 | $ 185 |
| Ratio of expenses to average net assets: | | | | | |
| Before fees waived [6] | 2.44% | 2.58% | 2.78% | 2.66% | 2.76% [5] |
| After fees waived [6] | 2.35% | 2.40% | 2.61% | 2.43% | 2.38% [5] |
| Ratio of net investment loss to average net assets: | | | | | |
| Before fees waived [7] | -1.03% | -1.80% | -2.38% | -2.49% | -2.71% [5] |
| After fees waived [7] | -0.95% | -1.62% | -2.22% | -2.25% | -2.33% [5] |
| Portfolio turnover rate [8] | 100% | 8% | 65% | 62% | 195% [4] |

\*   Commencement of operations

[1]   Per share amounts are calculated using average shares method.

[2]   Amount represents less than $0.01 per share.

[3]   Performance reported does not reflect sales charges.  Effective December 31, 2015, the class no longer has an initial sales charge.

[4]   Not annualized

[5]   Annualized

[6]   The ratios of expenses to average net assets include dividends and interest on short positions and brokerage expenses. For the periods ended August 31, 2015,  August 31, 2016, August 31, 2017, August 31, 2018, and August 31, 2019, excluding dividends and interest on short positions and brokerage expenses, the ratios of expenses to average net assets, before fees waived/reimbursed by the Adviser, were 2.63%, 2.43%, 2.37%, 2.39% and 2.28%, respectively. Excluding dividends and interest on short positions and brokerage expenses, the ratios of expenses to average net assets, after fees waived/reimbursed by the Adviser, were 2.25%, 2.20%, 2.20%, 2.20%, and 2.20%, respectively.

[7]   The ratios of net investment loss to average net assets include dividends and interest on short positions and brokerage expenses. For the periods ended August 31, 2015, August 31, 2016, August 31, 2017, August 31, 2018, and August 31, 2019, excluding dividends and interest on short positions and brokerage expenses, the ratios of net investment loss to average net assets, before fees waived/reimbursed by the Adviser, were -2.58%, -2.26%, -1.97%, -1.60%, and -0.89% respectively. Excluding dividends and interest on short positions and brokerage expenses, the ratios of net investment loss to average net assets, after fees waived/reimbursed by the Adviser, were -2.20%, -2.02%, -1.81%, -1.42%, and -0.81% respectively.

[8]   Portfolio turnover is calculated on the basis of the Fund as a whole without distinguishing between the classes of shares issued.

The accompanying notes are an integral part of these financial statements.

**Infinity Q Diversified Alpha Fund**

Consolidated Financial Highlights

Institutional Shares
For a share outstanding throughout each period presented

| | Year Ended August 31, 2019 | Year Ended August 31, 2018 | Year Ended August 31, 2017 | Year Ended August 31, 2016 | Period September 30, 2014 * to August 31, 2015 |
|---|---|---|---|---|---|
| Net asset value, beginning of period | $ 11.62 | $ 10.42 | $ 9.90 | $ 10.14 | $ 10.00 |
| Income/(loss) from investment operations: | | | | | |
| Net investment loss [1] | (0.09) | (0.15) | (0.20) | (0.20) | (0.19) |
| Net realized and unrealized gain on investments | 0.53 | 1.35 | 0.96 | 0.15 | 0.47 |
| Total from investment operations | 0.44 | 1.20 | 0.76 | (0.05) | 0.28 |
| Less distributions: | | | | | |
| From net investment income | - | - | (0.24) | - | - |
| From net realized gains | (0.19) | - | - | (0.19) | (0.14) |
| Total distributions | (0.19) | - | (0.24) | (0.19) | (0.14) |
| Redemption fee proceeds [1] | 0.00 [2] | 0.00 [2] | 0.00 [2] | 0.00 [2] | - |
| Net asset value, end of period | $ 11.87 | $ 11.62 | $ 10.42 | $ 9.90 | $ 10.14 |
| Total return | 3.81% | 11.52% | 7.88% | -0.48% | 2.93% [3] |
| Net assets, end of period (in thousands) | $ 659,402 | $ 276,901 | $ 147,449 | $ 132,462 | $ 60,328 |
| Ratio of expenses to average net assets: | | | | | |
| Before fees waived [5] | 2.13% | 2.25% | 2.42% | 2.30% | 2.49% [4] |
| After fees waived [5] | 2.13% | 2.15% | 2.34% | 2.14% | 2.17% [4] |
| Ratio of net investment loss to average net assets: | | | | | |
| Before fees waived [6] | -0.73% | -1.46% | -2.02% | -2.13% | -2.45% [4] |
| After fees waived [6] | -0.73% | -1.36% | -1.95% | -1.97% | -2.13% [4] |
| Portfolio turnover rate [7] | 100% | 8% | 65% | 62% | 195% [3] |

\*   Commencement of operations

[1]   Per share amounts are calculated using average shares method.

[2]   Amount represents less than $0.01 per share.

[3]   Not annualized

[4]   Annualized

[5]   The ratios of expenses to average net assets include dividends and interest on short positions and brokerage expenses. For the periods ended August 31, 2015, August 31, 2016, August 31, 2017, August 31, 2018 and August 31, 2019, excluding dividends and interest on short positions and brokerage expenses, the ratios of expenses to average net assets, before fees waived/reimbursed by the Adviser, were 2.34%, 2.10%, 2.03%, 2.05%, and 1.95%, respectively. Excluding dividends and interest on short positions and brokerage expenses, the ratios of expenses to average net assets, after fees waived/reimbursed by the Adviser, were 2.02%, 1.95%, 1.95%, 1.95% and 1.95%, respectively.

[6]   The ratios of net investment loss to average net assets include dividends and interest on short positions and brokerage expenses. For the periods ended August 31, 2015, August 31, 2016, August 31, 2017, August 31, 2018 and August 31, 2019, excluding dividends and interest on short positions and brokerage expenses, the ratios of net investment loss to average net assets, before fees waived/reimbursed by the Adviser, were -2.30%, -1.94%, -1.63%, -1.26%, and -0.55%, respectively.  Excluding dividends and interest on short positions and brokerage expenses, the ratios of net investment loss to average net assets, after fees waived/reimbursed by the Adviser, were -1.98%, -1.79%, -1.56%, -1.16%, and -0.55%, respectively.

[7]   Portfolio turnover is calculated on the basis of the Fund as a whole without distinguishing between the classes of shares issued.

The accompanying notes are an integral part of these financial statements.

**Infinity Q Diversified Alpha Fund**
Notes to Consolidated Financial Statements
August 31, 2019

**Note 1 – Organization**

Infinity Q Diversified Alpha Fund (the "Fund") is a diversified series of Trust for Advised Portfolios (the "Trust"). The Trust, a Delaware Statutory Trust, is registered under the Investment Company Act of 1940, as amended (the "1940 Act") as an open-end investment management company. Infinity Q Capital Management LLC (the "Adviser") serves as the investment manager to the Fund.

The Fund seeks to generate positive absolute returns. The Fund's objective is not fundamental, and may be changed without shareholder approval. The Fund commenced operations on September 30, 2014. The Fund currently offers two share classes, Investor Class and Institutional Class. Each class of shares represents an equal interest in the Fund, except that they have different expenses, which reflects the difference in the range of services provided to them. Income, expenses (other than those attributable to a specific class), and realized and unrealized gains and losses on investments are allocated daily to each class based on relative net assets.

The Fund may issue an unlimited number of shares of beneficial interest, with no par value. All shares of the Fund have equal rights and privileges.

In order to achieve its investment objective, the Fund invests up to 25% of its total assets (measured at the time of purchase) in a wholly-owned and controlled Cayman Islands subsidiary, the Infinity Q Commodity Fund Ltd. (the "Subsidiary"). The Subsidiary acts as an investment vehicle in order to enter into certain investments for the Fund consistent with its investment objectives and policies specified in the Prospectus and Statement of Additional Information. At August 31, 2019, the Fund's investment in the Subsidiary represented approximately 4.00% of the Fund's net assets.

The results of the operations of the Subsidiary were as follows:

| | | |
|---|---|---:|
| Net investment gain | $ | 428,584 |
| Net realized loss | | (1,965,760) |
| Net change in unrealized appreciation (depreciation) | | (127,220) |
| Net decrease in net assets resulting from Operations | $ | (1,664,396) |

The Consolidated Financial Statements of the Fund include the investment activity and financial statements of the Subsidiary. All intercompany accounts and transactions have been eliminated in consolidation. Because the Fund may invest a substantial portion of its assets in the Subsidiary, the Fund may be considered to be investing indirectly in some of those investments through the Subsidiary. For that reason, references to the Fund may also include its Subsidiary. The Subsidiary will be subject to the same investment restrictions and limitations and follow the same compliance policies and procedures, as the Fund when viewed on a consolidated basis. The Fund and its Subsidiary are each a "commodity pool" under the U.S. Commodity Exchange Act, and the Adviser is a "commodity pool operator" registered with and regulated by the Commodity Futures Trading Commission ("CFTC"). As a result, additional CFTC-mandated disclosure, reporting and recordkeeping obligations apply with respect to the Fund and its Subsidiary under CFTC and the U.S. Securities and Exchange Commission (the "SEC") harmonized regulations.

**Infinity Q Diversified Alpha Fund**
Notes to Consolidated Financial Statements
August 31, 2019

At August 31, 2019, the investments held in the Subsidiary were swap and futures contracts, for which the absolute notional amount was $190,307,641, and a money market investment as included in the Consolidated Schedule of Investments. At August 31, 2019, the unrealized losses in the Subsidiary totaled $(127,220). The Subsidiary holds cash and cash equivalents as collateral on the swap and futures contracts.

**Note 2 – Significant Accounting Policies**

The following is a summary of significant accounting policies consistently followed by the Fund in the preparation of its financial statements. These policies are in conformity with accounting principles generally accepted in the United States of America ("GAAP") for investment companies.

**(a) Securities Valuation**

The Fund follows a fair value hierarchy that distinguishes between market data obtained from independent sources (observable inputs) and the Fund's own market assumptions (unobservable inputs). The inputs or methodology used in determining the value of the Fund's investments are not necessarily an indication of the risk associated with investing in those securities.

Various inputs are used in determining the value of the Fund's investments. These inputs are summarized into three broad categories as defined below:

Level 1 - Quoted prices in active markets for identical securities.  An active market for a security is a market in which transactions occur with sufficient frequency and volume to provide pricing information on an ongoing basis. A quoted price in an active market provides the most reliable evidence of fair value.

Level 2 - Observable inputs other than quoted prices included in level 1 that are observable for the asset or liability either directly or indirectly.  These inputs may include quoted prices for the identical instrument on an inactive market, prices for similar instruments, interest rates, prepayment speeds, credit risk, yield curves, default rates, and similar data.

Level 3 - Significant unobservable inputs, including the Fund's own assumptions in determining fair value of investments

Equity securities that are traded on a national securities exchange are stated at the last reported sales price on the day of valuation. To the extent these securities are actively traded and valuation adjustments are not applied, they are categorized as Level 1 of the fair value hierarchy.

Debt securities including corporate, convertible, U.S. government agencies, U.S. treasury obligations, and sovereign issues are normally valued by pricing service providers that use broker dealer quotations or valuation estimates from their internal pricing models. The service providers' internal models use inputs that are observable such as issuer details, interest rates, yield curves, prepayment speeds, credit risk/spreads and default rates. Securities that use similar valuation techniques and inputs as described above are categorized as Level 2 of the fair value hierarchy.

**Infinity Q Diversified Alpha Fund**
Notes to Consolidated Financial Statements
August 31, 2019

Short-term investments classified as money market instruments are valued at net asset value price. These investments are categorized as Level 1 of the fair value hierarchy.

Other financial derivative instruments, such as foreign currency contracts, options contracts, futures, or swap agreements, derive their value from underlying asset prices, indices, reference rates, and other inputs or a combination of these factors. Depending on the product and the terms of the transaction, the value of the derivative contracts can be estimated by the Adviser or a pricing service using model pricing tailored to the type of security held. The pricing models use various inputs that are observed from actively quoted markets such as issuer details, indices, spreads, interest rates, curves, implied volatility and exchange rates.

The liquidity of individual options is dynamic and changes as a function of the market environment for the underlying security. The Fund values exchange traded options at mean price. For currency and barrier options, valuation models are employed using available market data. These option positions are categorized as Level 2 in the fair value hierarchy.

Credit Default Swaps (CDS) are valued using the ISDA Standard Upfront Model and available market data. These positions are categorized as Level 2 in the fair value hierarchy.

The Fund makes investments in various types of volatility and variance swaps. The Adviser deems vanilla volatility and variance swaps as Level 2 positions and corridor variance swaps as Level 3 positions in the fair value hierarchy. The Fund uses a pricing service to model price the variance swap trades. The pricing service uses quotes from brokers to estimate implied volatility levels as an input to these models. A significant change in implied volatility could have a significant impact on the value of a position.

The Fund makes dispersion investments using volatility and variance swaps and options on dispersion. The Adviser deems these positions to be illiquid and classifies these positions as Level 3 in the fair value hierarchy. The Adviser uses model pricing to calculate the fair volatility level for each leg of the dispersion trade. The Adviser uses quotes from a pricing service and brokers to estimate implied volatility levels as an input to these models. A significant change in implied volatility could have a significant impact on the value of a position, and depending on the direction of the change, could either increase or decrease a position's value.

The Fund makes cross-asset correlation investments using correlation and covariance swaps. The Adviser deems these positions to be illiquid and classifies these positions as Level 3 in the fair value hierarchy. The Adviser uses a third party calculation agent to value these positions. The local volatility model is used to calculate the fair correlation level for correlation swaps. Quotes from a pricing service are used to estimate the implied correlation levels as an input to these models. A significant change in implied volatility could have a significant impact on the value of a position, and depending on the direction of the change, could either increase or decrease a position's value.

The inputs or methodology used for valuing securities are not necessarily an indication of the risk associated with investing in those securities.

# Infinity Q Diversified Alpha Fund
Notes to Consolidated Financial Statements
August 31, 2019

The following is a summary of the fair values of the Fund's consolidated investments in each investment type as of August 31, 2019:

| | Quoted Prices (Level 1) | Other Significant Observable Inputs (Level 2) | Significant Unobservable Inputs (Level 3) | Total |
|---|---|---|---|---|
| **Assets** | | | | |
| Common Stocks | $ 30,611,706 | $ - | $ - | $ 30,611,706 |
| Exchange Traded Funds | 62,025,765 | - | - | 62,025,765 |
| Preferred Stocks | 9,296,584 | - | - | 9,296,584 |
| Purchased Options | - | 13,347,828 | 580,775 | 13,928,603 |
| Short-Term Investments | 322,853,647 | - | - | 322,853,647 |
| **Total Assets** | 424,787,702 | 13,347,828 | 580,775 | 438,716,305 |
| | | | | |
| **Liabilities** | | | | |
| Securities Sold Short | (3,502,923) | - | - | (3,502,923) |
| | $ 421,284,779 | $ 13,347,828 | $ 580,775 | $ 435,213,382 |

| | Quoted Prices (Level 1) | Other Significant Observable Inputs (Level 2) | Significant Unobservable Inputs (Level 3) | Total |
|---|---|---|---|---|
| **Other Financial Instruments \*** | | | | |
| Written Options | $ - | $ (15,776,857) | $ - | $ (15,776,857) |
| Forward Currency Contracts | - | (1,101,022) | - | (1,101,022) |
| Futures Contracts | (50,956) | - | - | (50,956) |
| Credit Default Swaps | - | (768,808) | - | (768,808) |
| Total Return Swap Contracts | - | 33,976 | - | 33,976 |
| Correlation Swap Contracts | - | - | 18,976,826 | 18,976,826 |
| Dispersion Swap Contract | - | - | 5,354,943 | 5,354,943 |
| Variance Swap Contracts | - | 22,660,840 | 27,065,028 | 49,725,868 |
| **Total** | $ (50,956) | $ 5,048,129 | $ 51,396,797 | $ 56,393,970 |

\* Other financial instruments are derivative instruments, including swap contracts, foreign currency contracts, futures contracts and written options. Swap contracts, forward currency contracts and future contracts are valued at the unrealized appreciation (depreciation) on the instrument, while written options are valued at fair value.

**Infinity Q Diversified Alpha Fund**
Notes to Consolidated Financial Statements
August 31, 2019

Following is a reconciliation of investments in which significant unobservable inputs (Level 3) were used in determining fair value.

| | Purchased Options* | | Other Financial Instruments |
|---|---|---|---|
| Balance at August 31, 2018 | $ | 903,760 | $ | 10,185,190 |
| Purchased | | 375,000 | | - |
| Sale Proceeds | | - | | (6,245,397) |
| Realized Gain (Loss) | | - | | 6,245,397 |
| Change in unrealized Appreciation (depreciation) | | (697,985) | | 41,211,607 |
| Balance at August 31, 2019 | $ | 580,775 | $ | 51,396,797 |
| Change in unrealized appreciation (depreciation) for Level 3 instruments held at August 31, 2019 | $ | (697,985) | $ | 46,428,563 |

*Purchased options are included in Investments on the Consolidated Statement of Assets and Liabilities.

**(b) Securities Sold Short**

The Fund is engaged in selling securities short, which obligates it to replace a borrowed security with the same security at current market value. The Fund incurs a loss if the price of the security increases between the date of the short sale and the date on which the Fund replaces the borrowed security. The Fund realizes a gain if the price of the security declines between those dates. Gains are limited to the price at which the Fund sold the security short, while losses are potentially unlimited in size.

**(c) Derivatives**

The Fund utilizes derivatives in its investment strategies. The Fund's primary strategies are as follows: Volatility, Equity Long Short, Relative Value, and Global Macro. The Fund implements these strategies by investing either directly in, or through swaps and options on, a broad range of instruments, including, but not limited to, equities, bonds, currencies, commodities, master limited partnerships, credit derivatives, convertible securities, futures, forwards, options and swaps.

The following provides more information on specific types of derivatives and activity in the Fund. The use of derivative instruments by the Fund for the year ended August 31, 2019 was related to the use of swap contracts, purchased and written options, option agreements, futures, and forward foreign currency contracts.

*Swap Agreements* – The Fund invests in total return swaps, in which payments made by the Fund or the counterparty are based on the total return of a particular reference asset or portfolio of assets (such as a single security, combination or "basket" of securities, or an index). The value of the Fund's swap positions increase or decrease depending on the changes in value of the underlying rates, currency values, volatility or other indices or measures. The Fund also makes investments in other swaps, including variance, dispersion, and correlation swaps. These swaps have strike prices for the underlying volatility or

**Infinity Q Diversified Alpha Fund**
Notes to Consolidated Financial Statements
August 31, 2019

correlation of an index, basket, or foreign exchange rate, and the Fund realizes a gain or loss based on the realized value during the observation period relative to the strike price for the respective swap type.

Changes in value are recorded as unrealized appreciation (depreciation). Unrealized gains are reported as an asset and unrealized losses are reported as a liability. The change in value of swaps, including accruals of periodic amounts of interest to be paid or received is reported as unrealized gains or losses. Gains or losses are realized upon termination of the contracts. The risk of loss on a swap contract may exceed the amount recorded as an asset or liability on the Consolidated Statement of Assets and Liabilities. The notional amount of a swap contract is the reference amount pursuant to which the counterparties make payments. Risks associated with swap contracts include changes in the returns of underlying instruments, failure of the counterparties to perform under a contract's terms and the possible lack of liquidity with respect to the contracts.

The Fund enters into credit default swap agreements, credit default index swap agreements and similar agreements as a protection "seller" or as a "buyer" of credit protection. The credit default swap agreement or similar instruments may have as reference obligations one or more securities that are not held by the Fund. The protection "buyer" in a credit default swap agreement is generally obligated to pay the protection "seller" a periodic stream of payments over the term of the agreement, provided generally that no credit event on a reference obligation has occurred. In addition, at the inception of the agreement, the protection "buyer" may receive or be obligated to pay an additional up-front amount depending on the current market value of the contract. If a credit event occurs, an auction process is used to determine the "recovery value" of the contract. The seller then must pay the buyer the "par value" (full notional value) of the swap contract minus the "recovery value" as determined by the auction process. For credit default index swaps, the settlement payment for a constituent's credit event is scaled down to the weighting in the index.

As a seller of protection, the Fund generally receives a fixed rate of income throughout the term of the swap provided that there is no credit event. In addition, at the inception of the agreement, the Fund may receive or be obligated to pay an additional up-front amount depending on the current market value of the contract. If a credit event occurs, the Fund will be generally obligated to pay the buyer the "par value" (full notional value) of the swap contract minus the "recovery value" as determined by the auction process. Credit default swaps could result in losses if the Adviser does not correctly evaluate the creditworthiness of the underlying instrument on which the credit default swap is based. Additionally, if the Fund is a seller of a credit default swap and a credit event occurs, the Fund could suffer significant losses. As of August 31, 2019, the Fund had outstanding swap contracts as listed on the Consolidated Schedule of Investments.

*Options Contracts* – The Fund may write call and put options on securities, derivative instruments, or currencies. When the Fund writes a call or put option, an amount equal to the premium received is recorded as a liability and subsequently marked-to-market to reflect the current value of the option written. These liabilities are reflected as written options outstanding in the Consolidated Statement of Assets and Liabilities. Premiums received from writing options which expire are treated as realized gains. Written options which are closed or exercised will result in a gain if the closing transaction is less than the premium received. The Fund, as a writer of an option, has no control over whether the underlying future, swap, security or currency may be sold (call) or purchased (put) and, as a result, bears the market risk of an

**Infinity Q Diversified Alpha Fund**
Notes to Consolidated Financial Statements
August 31, 2019

unfavorable price change in the underlying position. The risk exists that the Fund may not be able to enter into a closing transaction because of an illiquid market.

The Fund may also purchase put and call options. The Fund pays a premium which is included in the Consolidated Statement of Assets and Liabilities as an investment and subsequently marked-to-market to reflect the current value of the option. Premiums paid for purchasing options which expire are treated as realized losses. The risk associated with purchasing put and call options is limited to the premium paid. Purchasing options will result in a gain if the closing transaction is more than the premium paid.

The Fund both purchased and wrote options contracts during the year ended August 31, 2019. The Fund had outstanding purchased and written option contracts as listed on the Consolidated Schedule of Investments as of August 31, 2019.

*Forward and Futures Contracts* – The primary risks associated with the use of futures contracts are (a) the imperfect correlation between the change in market value of the instruments held by the Fund and the price of the forward or futures contract; (b) possible lack of a liquid secondary market for a forward or futures contract and the resulting inability to close a forward or futures contract when desired; (c) losses caused by unanticipated market movements, which are potentially unlimited; (d) the Adviser's inability to predict correctly the direction of securities prices, interest rates, currency exchange rates and other economic factors; (e) the possibility that the counterparty will default in the performance of its obligations; and (f) if the Fund has insufficient cash, it may have to sell securities from its portfolio to meet daily variation margin requirements, and the Fund may have to sell securities at a time when it may be disadvantageous to do so.

The Fund entered into forward currency and futures contracts during the year ended August 31, 2019. The Fund had outstanding forward currency and futures contracts outstanding as listed on the Consolidated Schedule of Investments as of August 31, 2019 with the cumulative appreciation (depreciation) of each position presented. Price movements for futures contracts are settled with the brokers daily and included in Deposits at brokers for futures on the Consolidated Statement of Assets & Liabilities.

**Infinity Q Diversified Alpha Fund**
Notes to Consolidated Financial Statements
August 31, 2019

*Derivative Investment Holdings Categorized by Risk Exposure* - The following table sets forth the fair value and the location in the Consolidated Statement of Assets and Liabilities of the Fund's derivative contracts by primary risk exposure as of August 31, 2019:

**Consolidated Statement of Assets and Liabilities Location**

**Assets**

|  | Purchased Options * | Unrealized Appreciation on Total Return Swaps | Unrealized Appreciation on Correlation Swaps | Unrealized Appreciation on Dispersion Swaps |
|---|---|---|---|---|
| Currency Contracts | $   6,025,505 | $            - | $            - | $            - |
| Equity Contracts | 5,453,483 | 896,235 | - | - |
| Volatility Contracts | 2,449,615 | 77,495 | 19,958,032 | 5,354,943 |
| **Total** | $ 13,928,603 | $      973,730 | $ 19,958,032 | $   5,354,943 |

|  | Unrealized Appreciation on Variance Swaps |
|---|---|
| Volatility Contracts | $    58,915,967 |
| **Total** | $    58,915,967 |

**Liabilities**

|  | Written Options | Unrealized Depreciation on Forward Currency Contracts | Unrealized Depreciation on Futures | Unrealized Depreciation on Credit Default Swaps |
|---|---|---|---|---|
| Commodity Contracts | $  (2,059,000) | $            - | $     (20,800) | $            - |
| Credit Contracts | - | - | - | (768,808) |
| Currency Contracts | (3,968,372) | (1,101,022) | (30,156) | - |
| Equity Contracts | (5,486,985) | - | - | - |
| Interest Contracts | (1,047,500) | - | - | - |
| Volatility Contracts | (3,215,000) | - | - | - |
| **Total** | $ (15,776,857) | $   (1,101,022) | $     (50,956) | $    (768,808) |

|  | Unrealized Depreciation on Total Return Swaps | Unrealized Depreciation on Correlation Swaps | Unrealized Depreciation on Variance Swaps |
|---|---|---|---|
| Commodity Contracts | $    (106,420) | $            - | $            - |
| Equity Contracts | (833,334) | - | - |
| Volatility Contracts | - | (981,206) | (9,190,099) |
| **Total** | $    (939,754) | $     (981,206) | $  (9,190,099) |

\* Purchased options are included in Investments on the Consolidated Statement of Assets and Liabilities.

**Infinity Q Diversified Alpha Fund**
Notes to Consolidated Financial Statements
August 31, 2019

The following tables set forth the Fund's realized and unrealized gain / (loss), as reflected in the Consolidated Statement of Operations, by primary risk exposure and by type of derivative contract for the year ended August 31, 2019:

**Amount of Realized Gain / (Loss) on Derivatives**

| Risk Exposure Category | Purchased Options* | Swap Contracts | Written Options | Currency Contracts | Futures Contracts | Total |
|---|---|---|---|---|---|---|
| Commodity Contracts | $    (355,557) | $ 1,913,933 | $ 1,758,306 | $         - | $(1,342,203) | $   1,974,479 |
| Credit Contracts | - | (815,438) | - | - | - | (815,438) |
| Currency Contracts | (1,609,639) | (235,959) | 1,691,496 | 14,665 | - | (139,437) |
| Equity Contracts | (43,539,525) | (8,097,762) | 36,706,963 | - | - | (14,930,324) |
| Interest Contracts | (87,535) | 142,600 | 940,171 | - | (65,375) | 929,861 |
| Volatility Contracts | (7,490,926) | (13,450,084) | 8,203,955 | - | (1,341,010) | (14,078,065) |
| **Total** | $(53,083,182) | $(20,542,710) | $49,300,891 | $    14,665 | $(2,748,588) | $(27,058,924) |

**Change in Unrealized Gain / (Loss) on Derivatives**

| Risk Exposure Category | Purchased Options* | Swap Contracts | Written Options | Currency Contracts | Futures Contracts | Total |
|---|---|---|---|---|---|---|
| Commodity Contracts | $    (482,731) | $   (106,420) | $ (2,010,351) | $         - | $    (20,800) | $(2,620,302) |
| Credit Contracts | - | (74,760) | - | - | - | (74,760) |
| Currency Contracts | 736,357 | - | (802,503) | (1,103,689) | (30,156) | (1,199,991) |
| Equity Contracts | (499,980) | (901,380) | 275,426 | - | - | (1,125,934) |
| Interest Contracts | (302,500) | - | 1,091,898 | - | - | 789,398 |
| Volatility Contracts | (474,781) | 52,050,657 | (455,425) | - | - | 51,120,451 |
| **Total** | $  (1,023,635) | $50,968,097 | $ (1,900,955) | $(1,103,689) | $   (50,956) | $46,888,862 |

* Purchased options are included in Investments on the Consolidated Statement of Assets and Liabilities.

**Infinity Q Diversified Alpha Fund**
Notes to Consolidated Financial Statements
August 31, 2019

The following table shows the average volume of derivative exposure for the Fund during the year ended August 31, 2019:

| Derivative Type | Unit of Measure | Average Volume |
|---|---|---|
| Swap contracts | Notional Amount | $ 267,701,348 |
| Purchased options | Notional Amount | $ 2,748,334,482 |
| Written options | Notional Amount | $ 1,763,844,869 |
| Forward currency contracts | Notional Amount | $ 107,310,667 |
| Futures | Notional Amount | $ 2,612,613 |

The Fund is subject to various Master Netting Arrangements, which govern the terms of certain transactions with select counterparties. The Master Netting Arrangements allow the Fund to close out and net its total exposure to a counterparty in the event of a default with respect to all the transactions governed under a single agreement with a counterparty. The Master Netting Arrangements also specify collateral posting arrangements at pre-arranged exposure levels. Under the Master Netting Arrangements, collateral is routinely transferred if the total net exposure to certain transactions (net of existing collateral already in place) governed under the relevant Master Netting Arrangement with a counterparty in a given account exceeds a specified threshold depending on the counterparty and the type of Master Netting Arrangement. Certain of the Fund's Master Netting Arrangements establish provisions, including minimum levels of net assets in the Fund or Subsidiary, limits regarding the decline in net assets over specific time periods, or failure to deliver required payments or collateral, that allow the counterparty to terminate any derivative contracts under the respective agreement and request immediate payment or pay any amounts due the Fund.

# Infinity Q Diversified Alpha Fund
Notes to Consolidated Financial Statements
August 31, 2019

As of August 31, 2019, the Fund held the following derivative instruments that were subject to offsetting on the Consolidated Statement of Assets and Liabilities:

| Counterparty | Gross Amounts of Recognized Assets | Gross Amounts Offset in the Consolidated Statement of Assets & Liabilities | Net Amounts Presented in the Consolidated Statement of Assets & Liabilities | Gross Amounts not offset in the Consolidated Statement of Assets and Liabilities | | Net Amount |
|---|---|---|---|---|---|---|
| | | | | Offsetting Derivative Position | Cash Collateral Pledged (Received)[1] | |
| **Assets:** | | | | | | |
| **Purchased Options*** | | | | | | |
| Citigroup | $ 2,312,956 | $ - | $ 2,312,956 | $ - | $ - | $ 2,312,956 |
| Credit Suisse | 1,072,637 | - | 1,072,637 | (1,072,637) | - | - |
| Deutsche Bank | 2,951,719 | - | 2,951,719 | - | - | 2,951,719 |
| Morgan Stanley | 1,712,136 | - | 1,712,136 | (1,712,136) | - | - |
| Societe Generale | 1,559,546 | - | 1,559,546 | (1,112,235) | - | 447,311 |
| UBS | 802,469 | - | 802,469 | (802,469) | - | - |
| | | | 10,411,463 | | | |
| **Total Return Swaps** | | | | | | |
| Societe Generale | 973,730 | - | 973,730 | - | - | 973,730 |
| **Correlation Swaps** | | | | | | |
| Citigroup | 8,342,637 | - | 8,342,637 | - | - | 8,342,637 |
| Credit Suisse | 862,105 | - | 862,105 | - | - | 862,105 |
| Deutsche Bank | 2,119,425 | - | 2,119,425 | - | - | 2,119,425 |
| Morgan Stanley | 5,858,184 | - | 5,858,184 | - | - | 5,858,184 |
| Societe Generale | 2,775,681 | - | 2,775,681 | - | - | 2,775,681 |
| | | | 19,958,032 | | | |
| **Dispersion Swaps** | | | | | | |
| Bank of America Merrill Lynch | 974,001 | - | 974,001 | - | - | 974,001 |
| Citigroup | 3,502,645 | - | 3,502,645 | - | - | 3,502,645 |
| Credit Suisse | 878,297 | - | 878,297 | - | - | 878,297 |
| | | | 5,354,943 | | | |
| **Variance Swaps** | | | | | | |
| Bank of America Merrill Lynch | 5,717,700 | - | 5,717,700 | (4,330,680) | - | 1,387,020 |
| BNP Paribas | 503,254 | - | 503,254 | - | - | 503,254 |
| Citigroup | 3,214,393 | - | 3,214,393 | - | - | 3,214,393 |
| Credit Suisse | 5,953,501 | - | 5,953,501 | (523,413) | - | 5,430,088 |
| Deutsche Bank | 10,712,631 | - | 10,712,631 | (1,763,409) | - | 8,949,222 |
| Morgan Stanley | 17,052,001 | - | 17,052,001 | (3,024,258) | - | 14,027,743 |
| Societe Generale | 14,217,734 | - | 14,217,734 | (284,386) | - | 13,933,348 |
| UBS | 1,544,753 | - | 1,544,753 | (1,544,753) | - | - |
| | | | 58,915,967 | | | |
| | $ 95,614,135 | $ - | $ 95,614,135 | $ (16,170,376) | $ - | $ 79,443,759 |

[1] Any over-collateralization of total financial instruments or cash is not shown.

*   Purchased options are included in Investments on the Consolidated Statement of Assets and Liabilities.

**Infinity Q Diversified Alpha Fund**
Notes to Consolidated Financial Statements
August 31, 2019

| Counterparty | Gross Amounts of Recognized Liabilities | Gross Amounts Offset in the Consolidated Statement of Assets & Liabilities | Net Amounts Presented in the Consolidated Statement of Assets & Liabilities | Gross Amounts not offset in the Consolidated Statement of Assets and Liabilities | | Net Amount |
|---|---|---|---|---|---|---|
| | | | | Offsetting Derivative Position | Cash Collateral Pledged (Received) [1] | |
| **Liabilities:** | | | | | | |
| **Credit Default Swaps** | | | | | | |
| Bank of America Merrill Lynch | $ (605,126) | $ - | $ (605,126) | $ 605,126 | $ - | $ - |
| Morgan Stanley | (163,682) | - | (163,682) | 163,682 | - | - |
| | | | (768,808) | | | |
| **Forward Contracts** | | | | | | |
| Deutsche Bank | (281,513) | - | (281,513) | 281,513 | - | - |
| Morgan Stanley | (819,509) | - | (819,509) | 819,509 | - | - |
| | | | (1,101,022) | | | |
| **Total Return Swaps** | | | | | | |
| Bank of America Merrill Lynch | (833,334) | - | (833,334) | 833,334 | - | - |
| Societe Generale | (106,420) | - | (106,420) | 106,420 | - | - |
| | | | (939,754) | | | |
| **Written Options** | | | | | | |
| Credit Suisse | (1,596,050) | - | (1,596,050) | 1,596,050 | - | - |
| Morgan Stanley | (2,372,322) | - | (2,372,322) | 2,372,322 | - | - |
| Societe Generale | (1,112,235) | - | (1,112,235) | 1,112,235 | - | - |
| | | | (5,080,607) | | | |
| **Correlation Swaps** | | | | | | |
| Deutsche Bank | (981,206) | - | (981,206) | 981,206 | - | - |
| **Variance Swaps** | | | | | | |
| Bank of America Merrill Lynch | (2,892,220) | - | (2,892,220) | 2,892,220 | - | - |
| Deutsche Bank | (500,690) | - | (500,690) | 500,690 | - | - |
| Morgan Stanley | (1,380,881) | - | (1,380,881) | 1,380,881 | - | - |
| Societe Generale | (177,966) | - | (177,966) | 177,966 | - | - |
| UBS | (4,238,342) | - | (4,238,342) | 2,347,222 | 1,891,120 | - |
| | | | (9,190,099) | | | |
| | $ (18,061,496) | $ - | $ (18,061,496) | $ 16,170,376 | $ 1,891,120 | $ - |

[1]   Any over-collateralization of total financial instruments or cash is not shown.

**Infinity Q Diversified Alpha Fund**
Notes to Consolidated Financial Statements
August 31, 2019

**(d) Federal Income Taxes**

The Fund's policy is to comply with the requirements of the Internal Revenue Code that are applicable to regulated investment companies and to distribute all its taxable income to its shareholders. Therefore, no federal income tax provision is required.

The Fund is required to evaluate tax positions taken (or expected to be taken) in the course of preparing the Fund's tax returns to determine whether these positions meet a "more-likely-than-not" standard that, based on the technical merits, have a more than fifty percent likelihood of being sustained by a taxing authority upon examination. A tax position that meets the "more-likely-than-not" recognition threshold is measured to determine the amount of benefit to recognize in the financial statements. The Fund recognizes interest and penalties, if any, related to unrecognized tax benefits as income tax expense in the Consolidated Statement of Operations.

Management of the Fund is required to analyze all open tax years, as defined by IRS statute of limitations for all major jurisdictions, including federal tax authorities and certain state tax authorities. As of and during the year ended August 31, 2019, the Fund did not have a liability for any unrecognized tax benefits. As of August 31, 2019, the tax years ended August 31, 2016, August 31, 2017 and August 31, 2018 are subject to examination. The Fund is not aware of any tax positions for which it is reasonably possible that the total amounts of unrecognized tax benefits will significantly change in the next twelve months.

**(e) Distributions to Shareholders**

The Fund records distributions to shareholders, which are determined in accordance with income tax regulations, on the ex-dividend date. Distributions of net investment income and net realized gains from investment transactions, if any, will be distributed annually. Where appropriate, reclassifications between net asset accounts are made for such differences that are permanent in nature. The Fund may periodically make reclassifications among certain income and capital gains distributions determined in accordance with federal tax regulations, which may differ from GAAP. These reclassifications are due to differences in the recognition of income, expense and gain (loss) items for financial statement and tax purposes.

**(f) Indemnifications**

In the normal course of business, the Fund enters into contracts that contain a variety of representations, which provide general indemnifications. The Fund's maximum exposure under these arrangements is unknown as this would involve future claims that may be made against the Fund that have not yet occurred. However, based on experience, the Fund expects the risk of loss to be remote.

**(g) Use of Estimates**

The preparation of financial statements in conformity with U.S. GAAP requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

# Infinity Q Diversified Alpha Fund
Notes to Consolidated Financial Statements
August 31, 2019

### (h) Security Transactions and Investment Income

The Fund records security transactions based on trade date. Realized gains and losses on sales of securities are calculated using the specific identification method. Dividend income is recognized on the ex-dividend date, and interest income is recognized on an accrual basis. Discounts and premiums on securities purchased are amortized over the lives of the respective securities using the effective yield method. Withholding taxes on foreign dividends have been provided for in accordance with the Fund's understanding of the applicable country's tax rules and rates.

### (i) Restricted Cash & Deposits with Broker

At August 31, 2019, the Fund held restricted cash in connection with investments with certain derivative securities. Restricted cash is held in a segregated account with the Fund's custodian and is reflected on the Consolidated Statement of Assets and Liabilities as cash collateral for derivative instruments. On August 31, 2019, the Fund had pledged the following amounts as collateral for open currency contracts, swap contracts, and written options:

| Counterparty | Amount Pledged |
|---|---:|
| Bank of America Merrill Lynch | $     28,842,440 |
| BNP Paribas | 730,000 |
| Citigroup | 8,036,656 |
| Credit Suisse | 13,837,388 |
| Deutsche Bank | 13,890,000 |
| Morgan Stanley | 49,980,000 |
| Societe Generale | 12,822,169 |
| UBS | 62,888,515 |
| | $     191,027,168 |

### Note 3 – Investment Management Agreement and Other Transactions with Affiliates

The Trust has an agreement with the Adviser to furnish investment advisory services to the Fund. Under the terms of this agreement, the Fund will pay the Adviser a monthly fee based on the Fund's average daily net assets at the annual rate of 1.70%. Pursuant to a contractual fee waiver and reimbursement agreement, the Adviser has contractually agreed to waive a portion or all of its management fees and pay Fund expenses (excluding acquired fund fees, taxes, interest expense, dividends on securities sold short and extraordinary expenses) in order to limit the Net Annual Fund Operating Expenses to 2.20% and 1.95% of average daily net assets of the Fund's Investor Class and Institutional Class shares, respectively (the "Expense Caps"). The Expense Caps will remain in effect through at least December 31, 2019, and may be terminated only by the Trust's Board of Trustees (the "Board"). The Adviser may request recoupment of previously waived fees and paid expenses from the Fund for three years from the date they were waived or paid, subject to, if different, the Expense Cap at the time of waiver/payment or the Expense Cap at the time of recoupment, whichever is lower. The Adviser has recaptured $15,966 of previously waived expenses in the Institutional Class as economies of scale were realized during the year ended August 31, 2019.

**Infinity Q Diversified Alpha Fund**
Notes to Consolidated Financial Statements
August 31, 2019

At August 31, 2019, the amounts available for recoupment by the Adviser by year are as follows:

| Expiration | Investor Class | Institutional Class | Total |
|---|---|---|---|
| August 31, 2020 | $ 19,019 | $ 108,154 | $ 127,173 |
| August 31, 2021 | 35,322 | 181,259 | 216,581 |
| August 31, 2022 | 21,563 | 36,815 | 58,378 |
| | $ 75,904 | $ 326,228 | $ 402,132 |

U.S. Bancorp Fund Services, LLC, doing business as U.S. Bank Global Fund Services ("Fund Services"), serves as the Fund's administrator and transfer agent.  U.S. Bank, N.A. serves as the Fund's custodian. Quasar Distributors, LLC, an affiliate of Fund Services, acts as the Fund's distributor and principal underwriter. The Fund incurred the following expenses with Fund Services for the year ended August 31, 2019:

| | |
|---|---|
| Administration | $405,464 |
| Transfer Agency | 154,195 |
| Custody | 51,148 |
| Compliance | 14,670 |

At August 31, 2019, the Fund had payables due to Fund Services as follows:

| | |
|---|---|
| Administration | $82,665 |
| Transfer Agency | 33,573 |
| Custody | 9,690 |
| Compliance | 2,891 |

The Independent Trustees were paid $11,528 for their services and reimbursement of travel expenses during the year ended August 31, 2019. No compensation is paid to the Interested Trustee or officers of the Trust.

**Note 4 – Distribution Plan**

The Trust has adopted a plan pursuant to Rule 12b-1 for the Fund's Investor Class shares (the "Plan") that allows the Fund to pay fees for the sale, distribution and servicing of its Investor Class shares. The Plan provides for a distribution and servicing fee of up to 0.25% of the Investor Class shares' average daily net assets. The Fund paid $65,149 in distribution fees for the year ended August 31, 2019.

Third party distribution and servicing expenses may be paid directly by the Fund or through the Adviser in its administrative role for purposes of facilitating and monitoring payments under the Plan.

**Infinity Q Diversified Alpha Fund**
Notes to Consolidated Financial Statements
August 31, 2019

Quasar acts as the Fund's principal underwriter in a continuous public offering of the Fund's shares and is paid for its services by the Adviser out of the fees received under the Plan and may be paid out of the Adviser's own resources.

**Note 5 – Control Ownership**

The beneficial ownership, either directly or indirectly, of more than 25% of the voting securities of a fund creates presumption of control of the fund under section 2(a)(9) of the 1940 Act. As of August 31, 2019, Charles Schwab & Company, Inc. held approximately 55% and 31%, in aggregate for the benefit of others, of the outstanding Investor Class and Institutional Class shares of the Fund, respectively.

**Note 6 – Investment Transactions**

Purchases and sales of investment securities (excluding swap contracts, options, and other short-term investments) for the Fund for the year ended August 31, 2019, were $766,214,656 and $511,437,052, respectively.

**Note 7 – Tax Information and Distributions to Shareholders**

The tax character of distributions paid during the years ended August 31, 2018, and August 31, 2019 were as follows:

| | Year Ended August 31, 2019 | Year Ended August 31, 2018 |
|---|---|---|
| Distributions Paid From: | | |
| Ordinary Income | $      1,302,059 | $                   - |
| Long-Term Capital Gains | 4,304,541 | - |
| Total Distributions Paid | $      5,606,600 | $                   - |

**Infinity Q Diversified Alpha Fund**
Notes to Consolidated Financial Statements
August 31, 2019

As of August 31, 2019, the components of accumulated earnings (losses) for income tax purposes were as follows:

| | Investments | Securities Sold Short | Written Options | Foreign Currencies | Forward Currency Contracts | Futures Contracts | Swap Contracts | Total |
|---|---|---|---|---|---|---|---|---|
| **Tax Cost of Investments** | $424,408,831 | $(3,979,539) | $(842,303) | $248,695 | $ - | $ (30,156) | $ (628,412) | $419,177,116 |
| **Unrealized Appreciation** | 8,027,958 | 492,647 | 1,816,595 | - | - | - | 84,228,943 | 94,566,143 |
| **Unrealized Depreciation** | (10,396,621) | (16,031) | (1,053,072) | (7,960) | (1,101,022) | (20,800) | (10,277,726) | (22,873,232) |
| **Net Unrealized Appreciation (Depreciation)** | (2,368,663) | 476,616 | 763,523 | (7,960) | (1,101,022) | (20,800) | 73,951,217 | 71,692,911 |
| **Other Accumulated Gain/(Loss)** | (28,405,442) | - | - | - | - | - | - | (28,405,442) |
| **Total Accumulated Gain/(Loss)** | (30,774,105) | 476,616 | 763,523 | (7,960) | (1,101,022) | (20,800) | 73,951,217 | 43,287,469 |

U.S. generally accepted accounting principles require that certain components of net assets relating to permanent differences be reclassified between financial and tax reporting. These differences are primarily related to holdings in derivative investments and the investment in the Subsidiary. These classifications have no effect on net assets or net asset value per share. For the year ended August 31, 2019, the following table shows the reclassifications made:

| Total Accumulated Earnings (Loss) | Paid in Capital |
|---|---|
| $ 3,814,256 | $    (3,814,256) |

At August 31, 2019, the Fund had a short-term capital loss carryforward of $28,405,442, which reduced the Fund's taxable income arising from future net realized gains on investments to the extent permitted by the Internal Revenue Code, and thus reduced the amount of distributions to shareholders which would otherwise be necessary to relieve the Fund of any liability for federal tax.

The Fund is required, in order to meet certain excise tax requirements, to measure and distribute annually, net capital gains realized during the twelve-month period ending October 31. In connection with this requirement, the Fund is permitted, for tax purposes, to defer into its next fiscal year any net capital losses incurred from November 1 through the end of the fiscal year. Late year losses incurred after December 31 within the fiscal year are deemed to arise on the first business day of the following fiscal year for tax purposes. At August 31, 2019, the Fund did not defer on a tax basis, any post-October or late-year losses.

**Infinity Q Diversified Alpha Fund**
Notes to Consolidated Financial Statements
August 31, 2019

**Note 8 – Underlying Investment in Other Investment Companies**

The Fund currently invests a portion of its assets in Fidelity Institutional Money Market Portfolio - Class I ("Fidelity"). The performance of the Fund may be directly affected by the performance of Fidelity. Fidelity is registered under the 1940 Act as an open-ended management investment company. Fidelity invests in a diversified portfolio of high-quality, short-term debt securities, including securities issued or guaranteed by the U.S. government or its agencies or instrumentalities. Fidelity also invests more than 25% of its total assets in the financial services industries. The financial statements of Fidelity, including the portfolio of investments, can be found at the Security and Exchange Commission's website and should be read in conjunction with the Fund's financial statements. As of August 31, 2019, approximately 45% of the Fund's net assets were invested in Fidelity.

**Note 9 – Subsequent Events**

Management has evaluated events and transactions that occurred subsequent to August 31, 2019 through the date the financial statements have been issued and has determined that there were no significant subsequent events that would require adjustment to or additional disclosure in these financial statements.

**Note 10 – New Accounting Pronouncements**

In August 2018, FASB issued ASU 2018-13, Fair Value Measurement (Topic 820): Disclosure Framework—Changes to the Disclosure Requirements for Fair Value Measurement ("ASU 2018-13"). The primary focus of ASU 2018-13 is to improve the effectiveness of the disclosure requirements for fair value measurements. The changes affect all companies that are required to include fair value measurement disclosures. In general, the amendments in ASU 2018-13 are effective for all entities for fiscal years and interim periods within those fiscal years, beginning after December 15, 2019. An entity is permitted to early adopt the removed or modified disclosures upon the issuance of ASU 2018-13 and may delay adoption of the additional disclosures, which are required for public companies only, until their effective date. The Fund has adopted certain portions of the disclosure changes, and management is currently evaluating the impact of the additional disclosure requirements on the Fund's financial statements.



**EisnerAmper LLP**
750 Third Avenue
New York, NY 10017
T 212.949.8700
F 212.891.4100
www.eisneramper.com

**REPORT OF INDEPENDENT REGISTERED PUBLIC ACCOUNTING FIRM**

To the Board of Trustees of Trust for Advised Portfolios and the
Shareholders of Infinity Q Diversified Alpha Fund

**Opinion on the Financial Statements**

We have audited the accompanying consolidated statement of assets and liabilities of Infinity Q Diversified Alpha Fund, a series of shares of beneficial interest in Trust for Advised Portfolios, and Subsidiary (the "Fund"), including the consolidated schedule of investments as of August 31, 2019, and the related consolidated statement of operations for the year then ended, the statements of changes in net assets and financial highlights for each of the years in the two-year period then ended, and the related notes (collectively referred to as the "financial statements"). The consolidated financial highlights for the years ended August 31, 2017 and August 31, 2016 and the period from September 30, 2014 (commencement of operations) to August 31, 2015 were audited by another independent registered public accounting firm whose report, dated February 1, 2018, expressed an unqualified opinion on such consolidated financial highlights. In our opinion, the financial statements present fairly, in all material respects, the consolidated financial position of the Fund as of August 31, 2019, the consolidated results of their operations for the year then ended, and the changes in net assets and financial highlights for each of the years in the two-year period then ended, in conformity with accounting principles generally accepted in the United States of America.

***Basis for Opinion***

These financial statements are the responsibility of the Fund's management. Our responsibility is to express an opinion on the Fund's financial statements based on our audits. We are a public accounting firm registered with the Public Company Accounting Oversight Board (United States) ("PCAOB") and are required to be independent with respect to the Fund in accordance with the U.S. federal securities laws and the applicable rules and regulations of the Securities and Exchange Commission and the PCAOB.

We conducted our audits in accordance with the standards of the PCAOB.  Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement, whether due to error or fraud.  The Fund is not required to have, nor were we engaged to perform, an audit of its internal control over financial reporting.  As part of our audits, we are required to obtain an understanding of internal control over financial reporting but not for the purpose of expressing an opinion on the effectiveness of the Fund's internal control over financial reporting. Accordingly, we express no such opinion.

Our audits included performing procedures to assess the risks of material misstatement of the financial statements, whether due to error or fraud, and performing procedures that respond to those risks.  Such procedures included examining, on a test basis, evidence regarding the amounts and disclosures in the financial statements. Our procedures included confirmation of securities owned as of August 31, 2019, by correspondence with the custodian, prime broker and third-party counterparties. Our audits also included evaluating the accounting principles used and significant estimates made by management, as well as evaluating the overall presentation of the financial statements. We believe that our audits provide a reasonable basis for our opinion.

*EisnerAmper LLP*

We have served as the Fund's auditor since 2018.

EISNERAMPER LLP
New York, New York
October 29, 2019



**Infinity Q Diversified Alpha Fund**
TRUSTEES AND OFFICER INFORMATION

| Name, Address and Age | Position(s) Held with Trust | Term of Office[1] and Length of Time Served | Principal Occupation(s) During Past 5 Years | Number of Portfolios in Fund Complex[2] Overseen by Trustee | Other Directorships[3] Held During Past 5 Years by Trustee |
|---|---|---|---|---|---|
| **Independent Trustees[4]** | | | | | |
| John Chrystal 615 E. Michigan Street Milwaukee, WI 53202 Year of birth: 1958 | Trustee | Since 2011 | Insurance Acquisition Corp., Director (February 2019 – present); Founder and Managing Partner of Bent Gate Advisors, LLC, a consulting firm that provided strategic advice and assistance to financial institutions (2009 – 2012) | 1 | The Bancorp, Inc. (2013 to present), Javelin Mortgage Investments, Inc. (2012 – 2016) |
| Albert J. DiUlio, S.J. 615 E. Michigan Street Milwaukee, WI 53202 Year of birth: 1943 | Trustee | Since 2011 | Treasurer, Midwest Province and Wisconsin Province of The Society of Jesus (2014 to present); President, Vatican Observatory Foundation (2011 – 2014). | 1 | None |
| Harry E. Resis 615 E. Michigan Street Milwaukee, WI 53202 Year of birth: 1945 | Trustee | Since 2012 | Private investor. Previously served as Director of US Fixed Income for Henderson Global Investors | 1 | None |
| **Interested Trustee[5]** | | | | | |
| Christopher E. Kashmerick 615 E. Michigan Street Milwaukee, WI 53202 Year of birth: 1974 | Trustee, Chairman, President and Principal Executive Officer | Trustee since 2018, Chairman, President and Principal Executive Officer since 2014 | Senior Vice President, U.S. Bancorp Fund Services, LLC (2011 to present) | 1 | None |

46

**Infinity Q Diversified Alpha Fund**
TRUSTEES AND OFFICER INFORMATION (Continued)

| Name, Address and Age | Position(s) Held with Trust | Term of Office[1] and Length of Time Served | Principal Occupation(s) During Past 5 Years |
|---|---|---|---|
| **Officers** | | | |
| Steven J. Jensen 615 E. Michigan Street Milwaukee, WI 53202 Year of birth: 1957 | Vice President, Chief Compliance Officer and AML Officer | Since 2014 | Senior Vice President, U.S. Bancorp Fund Services, LLC (2011 to present) |
| Russell B. Simon 615 E. Michigan Street Milwaukee, WI 53202 Year of birth:1980 | Treasurer and Principal Financial Officer | Since 2014 | Vice President, U.S. Bancorp Fund Services, LLC (2011 to present) |
| Scott A. Resnick 615 E. Michigan Street Milwaukee, WI 53202 Year of birth: 1983 | Secretary | Since 2019 | Assistant Vice President, U.S. Bancorp Fund Services, LLC (2018 - present); Associate, Legal & Compliance, PIMCO (2012-2018) |

[1]   Each Trustee serves an indefinite term until the election of a successor. Each officer serves an indefinite term until the election of a successor.

[2]   The Trust is comprised of numerous series managed by unaffiliated investment advisers. The term "Fund Complex" applies only to the Fund. The Fund does not hold itself out as related to any other series within the Trust for purposes of investment and investor services, nor do they share the same investment advisor with any other series.

[3]   "Other Directorships Held" includes only directorships of companies required to register or file reports with the SEC under the Securities Exchange Act of 1934, as amended, (that is, "public companies") or other investment companies registered under the 1940 Act.

[4]   The Trustees of the Trust who are not "interested persons" of the Trust as defined under the 1940 Act ("Independent Trustees").

[5]   Mr. Kashmerick is an "interested person" of the Trust as defined by the 1940 Act. Mr. Kashmerick is an interested Trustee of the Trust by virtue of the fact that he is an interested person of Quasar Distributors, LLC, the Trust's distributor.

The Fund's Statement of Additional Information ("SAI") includes information about the Fund's Trustees and is available without charge, upon request, by calling 1-844-IQFUND1.

## General Information

*Infinity Q Diversified Alpha Fund*
*August 31, 2019 (Unaudited)*

### PROXY VOTING POLICIES AND PROCEDURES

You may obtain a description of the Fund's proxy voting policy and voting records, without charge, upon request by contacting the Funds directly at 1-844-IQFUND1 or on the EDGAR Database on the SEC's website at www.sec.gov. The Fund files its proxy voting records annually as of June 30, with the SEC on Form N-PX. The Fund's Form N-PX is available without charge by visiting the SEC's website at www.sec.gov.

### QUARTERLY FORM N-Q PORTFOLIO SCHEDULE

The Fund files its complete portfolio schedule with the Securities and Exchange Commission (SEC) on Form N-Q at the end of the first and third fiscal quarters within 60 days of the end of the quarter to which it relates. The Fund's Form N-Qs are available on the SEC's website at www.sec.gov and may also be reviewed and copied at the SEC's Public Reference Room. For information about the operation of the Public Reference Room, please call 1-800-SEC-0330.

### QUALIFIED DIVIDEND INCOME/DIVIDENDS RECEIVED DEDUCTION

For the year ended August 31, 2019, certain dividends paid by the Fund may be reported as qualified dividend income (QDI) and are eligible for taxation at capital gains rates.

The percentage of dividends declared from ordinary income designated as qualified dividend income was as follows:

Infinity Q Diversified Alpha Fund                    0.00%

For corporate shareholders, the percentage of ordinary income distributions qualifying for the corporate dividends received deduction for the fiscal year ended August 31, 2019 was as follows:

Infinity Q Diversified Alpha Fund                    0.00%

**INFINITY Q DIVERSIFIED ALPHA FUND**

**ANNUAL REPORT – Period Ended August 31, 2019**

**Approval of Investment Advisory Agreement (Unaudited)**

At a meeting held on August 13 and 14, 2019, the Board of Trustees (the "Board") of Trust for Advised Portfolios (the "Trust"), including all Trustees who are not "interested persons" of the Trust, as that term is defined in the Investment Company Act of 1940 ("1940 Act"), considered and approved the continuance of the investment advisory agreement ("Advisory Agreement") with Infinity Q Capital Management, LLC ("Infinity Q" or the "Adviser"), for the Infinity Q Diversified Alpha Fund (the "Fund").  Ahead of the August meeting, the Board received and reviewed substantial information regarding the Fund, the Adviser and the services provided by the Adviser to the Fund under the Advisory Agreement.  This information formed the primary (but not exclusive) basis for the Board's determinations.

In considering the continuance of the Advisory Agreement, the Board considered the following factors and made the following determinations.  In its deliberations, the Board did not identify any single factor or piece of information as all important, controlling, or determinative of its decision, and each Trustee may have attributed different weights to the various factors and information.

- In considering the nature, extent and quality of the services provided by the Adviser, the Trustees considered the Adviser's specific responsibilities in all aspects of the day-to-day management of the Fund, as well as the qualifications, experience and responsibilities of the portfolio managers and other key personnel who are involved in the day-to-day activities of the Fund.  The Board noted that the Adviser's implementation of the Fund's multifaceted investment strategy requires a specialized set of skills.  The Board also considered the resources and compliance structure of Infinity Q, including information regarding its compliance program, chief compliance officer, and compliance record and its disaster recovery/business continuity plan.  The Board also considered the existing relationship between Infinity Q and the Trust, as well as the Board's knowledge of the Adviser's operations, and noted that it had met with the Adviser in person earlier during the meeting to discuss fund performance and investment outlook, as well as various marketing and compliance topics, including the Adviser's risk management process.  The Board concluded that Infinity Q had sufficient quality and depth of personnel, resources, investment methods and compliance policies and procedures essential to performing its duties under the Advisory Agreement and that, in the Board's view, the nature, overall quality, and extent of the management services provided were and would continue to be satisfactory and reliable.

- In assessing the quality of the portfolio management delivered by the Adviser, the Board reviewed the performance of the Fund on both an absolute basis and in comparison to its peer group and relevant benchmark indexes.  The Board considered that the Fund had outperformed relative to its peer group median/average and relevant benchmark indexes for the one-year and three-year periods as of June 30, 2019. The Board also considered that the Fund performed in-line with the Adviser's composite with a similar strategy.

- The Trustees  also reviewed the cost of the Adviser's services, and the structure and level of advisory fees payable by the Fund, including a comparison of those fees to fees charged by a peer group of funds.   After reviewing the materials that were provided, the Trustees concluded that the fees to be received by Infinity Q were fair and reasonable.

- With respect to the Fund, the Trustees considered Infinity Q's assertion that, based on the asset size of the Fund, economies of scale had not yet been achieved.  The Trustees concluded that they will have the opportunity to periodically reexamine whether economies of scale have been achieved.

- The Trustees considered the profitability of Infinity Q from managing the Fund.  In assessing Infinity Q's profitability, the Trustees reviewed Infinity Q's financial information that was provided in the materials and took into account both the direct and indirect benefits to Infinity Q from managing the Fund.  The Trustees concluded that Infinity Q's profits from managing the Fund were not excessive and, after a review of the relevant financial information, Infinity Q appeared to have adequate capitalization and/or would maintain adequate profit levels to support the Fund.

## Privacy Notice

The Fund collects non-public information about you from the following sources:

- Information we receive about you on applications or other forms;

- Information you give us orally; and/or

- Information about your transactions with us or others.

We do not disclose any non-public personal information about our customers or former customers without the customer's authorization, except as permitted by law or in response to inquiries from governmental authorities. We may share information with affiliated and unaffiliated third parties with whom we have contracts for servicing the Fund. We will provide unaffiliated third parties with only the information necessary to carry out their assigned responsibilities. We maintain physical, electronic and procedural safeguards to guard your non-public personal information and require third parties to treat your personal information with the same high degree of confidentiality.

In the event that you hold shares of the Fund through a financial intermediary, including, but not limited to, a broker-dealer, bank, or trust company, the privacy policy of your financial intermediary would govern how your non-public personal information would be shared by those entities with unaffiliated third parties.

**Investment Adviser**
Infinity Q Capital Management, LLC
888 7th Avenue, Suite 3700
New York, NY 10106

**Distributor**
Quasar Distributors, LLC
615 East Michigan Street
Milwaukee, Wisconsin 53202

**Custodian**
U.S. Bank National Association
Custody Operations
1555 North River Center Drive, Suite 302
Milwaukee, Wisconsin 53212

**Transfer Agent, Fund Accountant and Fund Administrator**
U.S. Bancorp Fund Services, LLC
615 East Michigan Street
Milwaukee, Wisconsin 53202

**Independent Registered Public Accounting Firm**
EisnerAmper LLP
750 Third Avenue
New York, NY 10017

**Legal Counsel**
Morgan, Lewis & Bockius, LLP
1111 Pennsylvania Avenue, NW
Washington, DC 20004

This report has been prepared for shareholders and may be distributed to others only if preceded or accompanied by a current prospectus.